# Exhibit 47, Part 5



# Bruce Dubinsky

## Certifications

- Certified Public Accountant, State of Maryland, 1985

- Certified Public Accountant, State of Florida, 2021

- Certified Fraud Examiner, 1998

- Certified Valuation Analyst, 1998

- Master Analyst in Financial Forensics, 2008

- Certified in Financial Forensics, 2010

- Commercial Arbitrator, 2002-2004

- Registered Investment Advisor Representative (former), 1999-2008

- Certified Anti-Money Laundering Specialist, 2017

## Education

- Master of Science in Taxation, (high honors), Georgetown University, Washington, D.C., 1986

- Bachelor of Science in Accounting, University of Maryland, 1983

- Various Continuing Education Courses



**Bruce Dubinsky**

## Other

- Advisory Council for the Center for the Study of Business Ethics, Regulation and Crime (C-BERC) at the Smith School of Business, University of Maryland.

- Advisory Board - LexisNexis Fraud Defense Network

- Chairman Emeritus of the Board of Regents for the Association of Certified Fraud Examiners

- Association of Certified Fraud Examiners Board of Regents

- Instructor of Exceptional Distinction Award- NACVA

- Named one of the "Top 100 Most Influential People in the Accounting Profession" by Accounting Today

- Fraud Examiner of the Year - Washington Metropolitan Chapter of Certified Fraud

- Former member of the Editorial Board of The Value Examiner

- Former contributing editor for the CPA Digest

- Frequent media appearances in numerous print media as well as appearing on local and national television and radio newscasts, to discuss various tax, accounting and fraud issues.

- Bruce frequently lectures at the college level on issues relating to forensic accounting and accounting ethics. He has presented seminars to law firms, professional groups and law enforcement bodies, including the Federal Bureau of Investigation.



DUBINSKY CONSULTING

Bruce Dubinsky

## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| ***Prezzano, et al. v.*** *Credit Suisse Securities (USA) LLC*<br>FINRA Arbitration – Chicago, IL<br>Case No. 19-02974<br>September 21-22, 2021 (Trial) | ***Hutchinson, et al. v.*** *Credit Suisse Securities (USA) LLC*<br>FINRA Arbitration – Chicago, IL<br>Case No. 16-02825<br>February 22-23, 2021 (Trial) |
| | ***James Tarpey v.*** *United States of America*<br>United States District Court for the District Montana – Butte Division<br>Case No. CV-17-94-BU-BMM<br>May 4, 2021 (Trial)<br>January 13, 2021 (Deposition) |
| ***In re Bernard L. Madoff,*** *Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidation of Bernard L. Madoff Investment Securities LLC and Bernie L. Madoff v. BAM L.P., Michael Mann and Meryl Mann*<br>U.S. Bankruptcy Court Securities Investor Protection Corporation – Southern District of New York<br>Adv. Pro. No. 08-01789 (SMB)<br>SIPA LIQUIDATION (Substantively Consolidated)<br>Adv. Pro. No. 10-04390 (SMB)<br>September 14, 2020 (Trial) | ***Jefferies LLC v.*** *Jonathan Moneypenny*<br>FINRA Arbitration – New York, NY<br>Case No. 17-01229<br>February 25-26, 2020 (Trial) |
| ***Galli, et al. v.*** *Credit Suisse Securities (USA) LLC*<br>FINRA Arbitration – Boston, MA<br>Case No. 17-01489<br>January 22, 2020 (Trial) | ***Jefferies LLC v.*** *Jerald E. Slowik*<br>FINRA Arbitration – New York, NY<br>Case No. 18-00548<br>January 15-16, 2020 (Trial) |
| ***City of Almaty, Kazakhstan and BTA Bank JSC v. Mukhtar Ablyazov, Viktor Khrapunov, Ilyas Khrapunov, and Triadou SPV S.A.***<br>U.S. Disctrict Court – Southern District of New York<br>Case No. 15-cv-05345-AJN<br>August 21, 2019 (Deposition) | ***Firstman, et al. v.*** *Credit Suisse Securities (USA) LLC*<br>FINRA Arbitration – Atlanta, GA<br>Case No. 17-01632<br>July 18, 2019 (Trial) |
| ***Dertouzos v.*** *Credit Suisse Securities (USA) LLC*<br>FINRA Arbitration – New York, NY<br>Case No. 16-02848<br>July 3, 2019 (Trial) | ***Credit Suisse Securities (USA) LLC v.*** *Zinman*<br>FINRA Arbitration – New York, NY<br>Case No. 16-03093<br>June 20-21, 2019 (Trial) |



**DUBINSKY CONSULTING**

**Bruce Dubinsky**

Federal Rule of Civil Procedure Rule 26

Testimony at Trial/Deposition

| | |
|---|---|
| ***In re Bernard L. Madoff,  Irving H. Picard, Trustee for the Substantively Consolidated SIPA Liquidationof Bernard L. Madoff Investment Securities LLC and for the Estate of Bernard L. Madoff v. Carol Nelson & Stanley Nelson*** <br> U.S. Bankruptcy Court – Southern District of New York <br> Adv. Pro. No. 08-01789 (SMB) <br> SIPA LIQUIDATION (Substantively Consolidated) <br> Adv. Pro. No. 10-04658  (SMB) <br> Adv. Pro. No. 10-04377 (SMB) <br> May 8, 2019 (Trial) | ***DellaRusso and Sullivan v. Credit Suisse Securities (USA) LLC*** <br> FINRA Arbitration – New York, NY <br> Case No. 17-01406 <br> April 15-16, 2019 (Trial) <br><br> ***Lerner& Winderbaum v. Credit Suisse Securities (USA) LLC*** <br> FINRA Arbitration – New York, NY <br> Case No. 17-00057 <br> March 19, 2019 (Trial) |
| ***David Greene v. Credit Suisse Securities (USA) LLC*** <br> FINRA Arbitration – Atlanta, GA <br> Case No. 17-00112 <br> February 20, 2019 (Trial) | ***Jefferies LLC v. Jon A. Gegenheimer*** <br> FINRA Arbitration – San Francisco, CA <br> Case No. 16-02461 <br> January 31, 2019 (Trial) |
| ***Nicholas Finn v. Credit Suisse Securities (USA) LLC*** <br> FINRA Arbitration – New York, NY <br> Case No. 17-01277 <br> October 18, 2018 (Trial) | ***Micro Focus (US), Inc. v. Express Scripts, Inc.*** <br> United States District Court for the Northern District of Maryland – Greenbelt Division <br> Civil Action No. 8:16-cv-00971 <br> August 29, 2018 (Deposition) |
| ***Concordia Pharmaceuticals Inc., S.A.R.L. v. Winder Laboratories, LLC and Steven Pressman*** <br> United States District Court for the Northern District of Georgia – Gainesville Division <br> C.A. No. 2:16-cv-00004-RWS <br> April 5, 2018 (Deposition) | ***Harold W. Nix et. al v United States of America*** <br> United States District Court, Eastern District of Texas <br> Case No. 2:17-cv-434 (Lead); 2:17-cv-435; 2:17-cv-436 <br> March 1, 2018 (Deposition) |
| ***Brian M. Chilton v. Credit Suisse Securities (USA) LLC*** <br> FINRA Arbitration – Boston, MA <br> Case No. 16-03065 <br> August 6, 2018 (Trial) | ***Certain Underwriters at Lloyd's, London, et al. v. National Railroad Passenger Corporation, et. al.*** <br> United State District Court - Eastern District of New York <br> ECF Case 14 Viv. 4717 <br> September 20, 2017 (Trial) <br> May 16, 2017 (Deposition) |



## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| ***In re Samuel E. Wyly, et al.,*** *Evan A. Wyly and Lisa L. Wyly v. Samuel E. Wyly and the <u>Internal Revenue Service</u> v. Evan A. Wyly, Lisa L. Wyly, and Samuel E. Wyly* <br> U.S. Bankruptcy Court – Northern District of Texas – Dallas Division <br> Case No. 14-35043-BJH <br> Adversary No. 17-03013 <br> March 14, 2018 (Deposition) | ***John K. Dema, P.C. v. Government of the US Virgin Islands***, <br> Matter in Arbitration – St. Croix, US Virgin Islands <br> September 14, 2016 (Trial) |
| ***Mark Hale, Todd Shadle and Carly Vickers Morse v. <u>State Farm Mutual Automobile Insurance Company</u>, Ed Murnane and William G. Shepherd*** <br> United States District Court – Southern District of Illinois <br> Case No. 3:12-CV-00660-DRH-SCW <br> November 22, 2017 (Deposition) | ***Wyle Inc. and Wyle Services Corp., v. <u>ITT Corp., Exelis Inc., and Xylem Inc.</u>*** <br> Supreme Court of the State of New York- County of New York <br> Case No. 653465/2011 <br> March 24, 2016 (Deposition) |
| ***United States of America v. <u>Robert Schulman</u>*** <br> United States District Court - Eastern District of New York <br> Case No. 16-CR-442 (JMA) <br> March 10 & 13, 2017 (Trial) | ***In re: Samuel E. Wyly, et al.*** <br> U.S. Bankruptcy Court-Northern District of Texas <br> Case No. 14-35043-(BJH) <br> January 20-21, 2016 (Trial) <br> January 5, 2016 (Hearing-Daubert Motion) <br> November 19, 2015(Deposition) |
| ***<u>United States of America</u> v. Duane Crithfield and Stephen Donaldson, Sr.*** <br> United States District Court – Middle District of Florida – Tampa Division <br> Case No. 8:13-CR-237-T-23TBM <br> June 16-17, 20, 2016 (Trial) | *In re Bernard L. Madoff Investment Securities LLC* <br> ***Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. J. Ezra Merkin, et al.*** <br> U.S. Bankruptcy Court - Southern District of New York <br> Adv. Pro. No. 08-01789 (SMB) <br> SIPA LIQUIDATION (Substantively Consolidated) <br> Adv. Pro. No. 09-01182 (SMB) <br> April 27, 2015 (Deposition) |



## Federal Rule of Civil Procedure Rule 26

## Testimony at Trial/Deposition

| | |
|---|---|
| ***Al Kellerman, et al. v. Marion Bass Securities Corporation et al.***<br>Circuit Court for Madison County, Illinois<br>Cause No. 01-L 000457<br>February 18, 2016 (Deposition) | ***Walpart Trust Reg, Trustee of the Acconci Trust, on behalf of Lincolnshire Equity Partners, L.P. and American National Insurance Company on behalf of Lincolnshire Equity Fund, L.P. v. Thomas J. Maloney, Lincolnshire Management, Inc. and Lincolnshire Equity, Inc.***<br>Supreme Court of the State of New York-<br>County of New York<br>Case No. 651096/2011<br>October 9, 2014 (Deposition) |
| ***Department of Enforcement v. Paul E. Taboada***<br>Financial Industry Regulatory Authority Office of Hearing Office<br>Disciplinary Proceeding No.  2012034719701<br>October 5, 2015 (Trial) | ***United States of America v. Daniel Bonventre, Annette Bongiorno, Joann Crupi a/k/a "Jodi," Jerome O'Hara, and George Perez (Madoff criminal case)***<br>United States District Court – Southern District of New York<br>Case No. S10 10 Cr. 228 (LTS)<br>October 24, 28-30, 2013 (Trial) |
| ***In re Bernard L. Madoff Investment Securities LLC***<br>***Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Andrew H. Cohen***<br>U.S. Bankruptcy Court - Southern District of New York<br>Adv. Pro. No. 08-01789 (SMB)<br>SIPA LIQUIDATION (Substantively Consolidated)<br>Adv. Pro. No. 10-04311(SMB)<br>October 14, 2015 (Trial) | ***Christopher Cohan, individually and as sole Trustee of the Christopher Cohan Separate Property Trust, and Angelina Cohan v. KPMG LLP***<br>State Court of Fulton County – State of Georgia<br>Civil Action No. 12EV0114325G<br>July 3, 2013 (Deposition) |
| ***Spentex Netherlands, B.V. v. Republic of Uzbekistan***<br>International Centre for Settlement of Investment Disputes<br>ICSID Case No.: ARB/13/26<br>September 24, 2015 (Trial) | ***Eagle Materials, Inc. v. United States of America***<br>United States District Court for the Northern District of Texas<br>Civil Action No. 3:11-CV-00936-F<br>January 29, 2013 (Deposition) |



**DUBINSKY CONSULTING**

**Bruce Dubinsky**

## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| _National Railroad Passenger Corporation_ v. _Ace Bermuda Insurance Ltd., et al._ United States District Court – Southern District of New York Civil Action No.: 14-cv-7510 (JSR) February 25, 2015 (Deposition) | _In re Bernard L. Madoff Investment Securities LLC Irving H. Picard, Trustee for the Liquidation of Bernard L. Madoff Investment Securities LLC v. Saul B. Katz, et al._ U.S. District Court for the Southern District of New York Adv. Pro. No. 08-01789 (BRL) SIPA LIQUIDATION (Substantively Consolidated) Adv. Pro. No. 10-5287 (BRL) 11-CV-03605 (JSR) (HBP) January 11, 2012 (Deposition) |
| _The People of the State of New York by Andrew M. Cuomo, Attorney General of the State of New York, against Bank of America Corporation, Kenneth D. Lewis and Joseph L. Price_ Supreme Court of the State of New York – County of New York Case No.  450115/2010 January 29, 2014 (Deposition) | _Estate of Elizabeth S. Snow, Deceased, Philip F. Brown, Executor v. United States of America_ U.S. District Court of Washington at Tacoma Case No. 3:10-cv-05793-RBL October 27, 2011 (Deposition) |
| _First Technology, Inc., v. Siemens Energy, Inc._ American Arbitration Association – Orlando Division Case No. 50-198-T-00200-12 August 20, 2013 (Trial) | _Glynn v. EDO Corporation_ U.S. District Court for the District of Maryland Case No. 1:07-cv-01660-JFM February 25, 2011 (Deposition) |
| _Thomas & Kidd Oil Production, Ltd. v. United States of America_ United States District Court for the Northern District of Texas – Lubbock Division Case No.: 5:10-CV-00108-C (consolidated with 5:10-CV-110-C, 5L10-CV-111-C, and 5:10-CV-161-C) March 27 & 28, 2013 (Trial) December 6, 2012 (Deposition) | _Perot Systems Government Services, Inc. v. 21st Century Systems, Inc. et al._ Circuit Court for Fairfax County, Virginia Case No. 2009-08867 June 22, 2010 (Trial) May 28, 2010 (Deposition) |
| _Department of Enforcement v. William B. Fretz, Jr. (CRD 1545760), John P. Freeman (CRD 1651569), and the Keystone Equities Group(CRD 127529)_ Financial Industry Regulatory Authority - Office of Hearing Officers Disciplinary Proceeding No. 2010024889501 July 11 and 12, 2012 (Live Hearing) | _Sands Capital Management, LLC v. Scott E. O'Gorman_ American Arbitration Association Case No. 16 148 Y 00459 09 April 28, 2010 (Trial) |



**DUBINSKY CONSULTING**

**Bruce Dubinsky**

## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| ***South Florida Physician's Network, LLC and*** <u>***United Health Networks, Inc. and United Health Network of Florida, Inc.***</u><br>American Arbitration Association<br>Case No. 32 193 Y 00567 10<br>December 14, 2011 (Trial)<br>August 11, 2011 (Deposition) | <u>***HCP Laguna Creek CA et al v. Sunrise Senior Living Management, Inc.***</u><br>U.S. District Court for the District of Eastern Virginia<br>Case No: 1:09 CV 824-GBL/JFA<br>February 26, 2010 (Deposition) |
| ***Clay Vance Richardson et al v.*** <u>***Frontier Spinning Mills Inc.***</u> *et al*.<br>General Court of Justice<br>Superior Court, North Carolina<br>Case No:  10 CVS 1040<br>June 3, 2011 (Deposition) | ***In re*** <u>***UnitedHealth Group, et al***</u>. ***v. American Multispecialty Group d/b/a/ Esse Health***<br>American Arbitration Association<br>Case No. 57 193 Y 00004 08<br>June 9 & 10, 2009 (Trial)<br>April 24, 2009 (Deposition) |
| <u>***HCP et al v. Sunrise Senior Living Management, Inc. et al.***</u><br>Court of Chancery of the State of Delaware<br>Case Nos. 4691-VCS; 4692-VCS; 4693-VCS; 4694-VCS; 4696-VCS; 4697-VCS; 4698-VCS; 4699-VCS<br>July 21, 2010 (Deposition) | ***Southgate Master Fund v.*** <u>***United States***</u><br>U.S. District Court for the Northern District of Texas – Dallas Division<br>Case No: 3:06-CV-2335-K<br>January 14-15, 2009 (Trial)<br>September 17, 2008 (Deposition) |
| ***ClassicStar Mare Lease Litigation***<br>***James D. Lyon, Chapter 7 Trustee of ClassicStar, LLC v.*** <u>***Tony P. Ferguson et al***</u>.<br>U.S. District Court Eastern District of Kentucky, Lexington<br>MDL No. 1877; Civil Action No. 5:07-cv0353-JMH and 5:09-215-JMH<br>May 13, 2010 (Deposition) | <u>***Hoehn Family, LLC***</u> ***v. Price Waterhouse Coopers, LLC***<br>Circuit Court of Jackson County Missouri at Independence<br>Case No: 0516-CV36227<br>September 3, 2008 (Deposition) |
| <u>***Bemont Investments LLC v.***</u> <u>***United States***</u><br>United States District Court for the Eastern District of Texas-Sherman Division<br>Case No:  4:07cv9 & 4:07cv10<br>March 25, 2010 (Trial)<br>August 28, 2009 (Deposition)<br>June 24, 2008 (Deposition) | <u>***Calomiris v. Tompros, et al***</u>.<br>Superior Court for the District of Columbia<br>Case No: ADM 2000-2175-00<br>January 17, 2008 (Trial) |
| <u>***Global Express Money Orders, Inc.***</u> ***v. Farmers & Merchants Bank et al***<br>Circuit Court for Baltimore City<br>Case No: 24-C-08-004896 OT<br>January 13, 19 & 25, 2010 (Deposition) | <u>***Rosenbach et al***</u>. ***v. KPMG, LLP et al***.<br>American Arbitration Association<br>Case No: 13 181 Y 00437 06<br>October 22, 2007 (Trial) |



### Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| ***Wills Family Trust** v. Martin K. Alloy et al.*<br>Circuit Court for Montgomery County, Maryland<br>Case Nos: 252430-V &  2722511-V<br>June 1 & 2, 2009 (Trial)<br>Judge Ronald B. Rubin<br>April 10, 2009 (Deposition) | ***Autoscribe Corp.** v. 9801Washingtonian Office, Inc.<br>et al.*<br>Circuit Court for Montgomery County, Maryland<br>Civil Action: Case No. 274847<br>September 11, 2007 (Deposition) |
| ***Elize T. Meijer and Marcel Windt, Trustees in the<br>Bankruptcy for KPNQwest, N.V. and Global<br>Telesystems** v. H. Brian Thompson*<br>U.S. District Court for the Eastern District of<br>Virginia – Alexandria Division<br>Case No: 1:08CV673<br>December 2, 2008 (Deposition) | ***Jerald M. Spilsbury et al.** v. KPMG, LLP et al.*<br>District Court, Clark County, Nevada<br>Civil Action: Case No: A479003<br>July 12, 2007 (Deposition) |
| *World-Wide Network Services, LLC, et al. v.<br>**Dyncorp, Inc. and EDO Corp.***<br>United States District Court for the Eastern District of<br>Virginia<br>Case No:1:07-cv-00627-GBL-BRP<br>January 24, 2008 (Deposition) | ***Michael J. Sullivan and Jill P. Sullivan** v. KPMG<br>LLP and QA Investments LLC*<br>Superior Court of New Jersey Law Division,<br>Monmouth County<br>Civil Action, Docket No.:  MON-L-4279-04<br>November 30, 2006 & December 12, 2006<br>(Deposition) |
| ***Harslem et al.** v. Ernst & Young, LLP*<br>American Arbitration Association<br>Case No: 30 107 Y 00303 06<br>November 6 & 7, 2007 (Trial) | ***Robert K. Cohen, et al.** v. KPMG, L.L.P., et al.*<br>State Court of Fulton County, Georgia<br>Case No. 2003VS060471<br>May 23, 2006 (Deposition) |
| *United States v. **Timothy D. Naegele, Defendant***<br>U.S. District Court for the District of Columbia<br>Criminal Action: Case No. 05-0151 (PLF)<br>September 24 & 25, 2007 (Trial);<br>January 9, 2007 and January 10, 2007<br>(Daubert Testimony) | ***Estate of Keith R. Fetridge** v. Aronson & Company,<br>A Professional Corporation*<br>Circuit Court for Montgomery County, Maryland<br>Case No. 256856<br>Judge Eric Johnson<br>March 9, 2006 (Trial) |
| ***In re Parmalat Securities Litigation***<br>U.S. District Court for the Southern District of New<br>York<br>Civil Action: Case No. 04 MD 1653 (LAK)<br>August 22-24, 2007 (Deposition) | ***William C. Eacho III & Donna Eacho** v. KPMG,<br>LLP et al.*<br>Superior Court for the District of Columbia<br>Case No. 04-005746<br>November 29 & December 1, 2005 (Deposition) |



## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| **_John E. Gallus et al._** *v. Ameriprise Financial, Inc.*<br>United States District Court, District of Minnesota<br>Civil Action, Docket No.: 0:04-cv-4498<br>January 23, 2007 (Deposition) | **_Lawrence L. Gaslow_** *v. KPMG et al.*<br>Supreme Court of The State of New York<br>County of New York<br>Case No. 600771/04<br>August 8, July 1, and June 30, 2005 (Deposition) |
| **_In Re: Estate of First Pay, Inc.; Bankruptcy No. 03-30102-PM_**<br>United States Bankruptcy Court – District of Maryland (Greenbelt Division)<br>Michael G. Wolff v. United States of America:<br>Adversary No 05-1700-PM<br>Judge Mannes<br>August 9, 2006 (Trial) | **_Joseph J. Jacoboni_** *v. KPMG LLP*<br>United States District Court for the Middle District of Florida – Orlando Division<br>Case No. 6:02-CV-510-Orl-22DAB(M.D.Fla.)<br>May 4, 2005 (Deposition) |
| **_Riddle Farm Financial Limited Partnership_** *v. Route 50 Partners, LP and Worcester Partners, LP and Riddle Farm Associates, LP and Goodwin H. Taylor, Jr.*<br>Circuit Court for Worcester County, Maryland<br>Case No. 23-C-03-0913<br>April 4 & 5, 2006 (Trial)<br>February 3, 2006 (Deposition)<br>May 16, 2005 (Hearing) | **_James, LTD._** *v. Saks Fifth Avenue, et al.*<br>Circuit Court for Arlington County, Virginia<br>Chancery No. 03-802<br>January 12 and 25, 2005 (Trial)<br>December 10, 2004 (Deposition) |
| **_Tolt Ventures, L.L.C., et al._** *v. KPMG, LLP et al.*<br>District Court of Harris County, Texas, 333rd Judicial District<br>Cause No. 2003-69957<br>January 27, 2006 (Deposition) | *Todd Roy Earl Bentley III v.* **_Deutsche Post Global Mail, LTD_**<br>Superior Court of The State of California<br>For The County of Los Angeles<br>Case No: BC 293389<br>September 23, 2004 & September 14, 2004 (Deposition) |
| **_Richard W. Coleman, Jr._** *v. KPMG et al.*<br>Matter in Arbitration by Agreement of the Parties<br>October 31-November 2, 2005 (Trial)<br>October 17-19, 2005 (Trial)<br>August 22, 2005 (Deposition) | **_Ruben A. Perez, et al_** *v. KPMG LLP, et al*<br>92nd Judicial District Court<br>Hidalgo County, Texas<br>Cause No: C-2593-02-A<br>November 7, 2003 (Deposition) |



**Federal Rule of Civil Procedure Rule 26**

**Testimony at Trial/Deposition**

| | |
|---|---|
| *Minebea Co., Ltd, Precision Motors Deutsche Minebea GmbH, and Nippon Miniature Bearing Corp. v. George Papst, Papst Licensing GmbH, and Verwaltungsgesellachaft MIT Beschrankter Haftung* <br> U.S. District Court for the District of Columbia <br> Case No. 97-05-90 (SSH) (DAR) <br> August 4 & 5, 2005 (Trial); <br> June 2, 2005 (Hearing) <br> May 11, 2005 (Deposition) | *Semtek International, Inc. v. Lockheed Martin Corporation* <br> Circuit Court for Baltimore City, Maryland <br> Case No. 97183023/CC 3762 <br> September 30 – October 1, 2003 (Trial) <br> June 17, 2003 & May 27, 2003 (Deposition) |
| *Hemanth Rao, et al. v. H-QUOTIENT, Inc., Douglas A. Cohn, and Laurence Burden* <br> United States District Court for the District of Virginia- *Eastern District* <br> February 10 and 11, 2005 (Trial) | *Midland Credit v. MBNA America Bank* <br> Superior Court State Of Arizona, County Of Maricopa <br> Case No. CV2001-002497 <br> February 27, 2003 & November 26, 2002 (Deposition) |
| *Sensormatic Security Corp. v. Sensormatic Electronics Corporation, ADT Security Services, Inc., & Wallace Computer Services, Inc.* <br> United States District Court for the District of Maryland *Southern Division* <br> Case No. 02-Civ-1565 (DKC) <br> September 28, 2004, February 19, 2004 & October 24, 2003 (Deposition) | *Surface Joint Venture v. E.I. Dupont De Nemours & Company, Inc.* <br> United States District Court For The Western District Of Texas, Austin Division <br> Civil Action No. A 02CA 04 3SS <br> January 3, 2003 (Deposition) |
| *Alex Alikhani v. System Engineering International, Inc.* <br> American Arbitration Association <br> No. 16 168 00611 03 <br> August 31, 2004 (Trial) | *Phil Adams Company Profit Sharing Plan v. Trautman Wasserman, Inc.* <br> & CIBC Oppenheimer, Inc. <br> NASD Arbitration, Washington, D.C. <br> May 22, 2002 (Trial) |
| *Joseph J. Jacoboni v. KPMG LLP* <br> United States District Court for the Middle District Of Florida <br> *Orlando Division* <br> Case No. 6:02-CV-510-Orl-22DAB (M.D.Fla.) <br> October 15, 2003 (Deposition) | *Frank A. Pietranton, Jr. et al. v. Kenneth J. Mahon & Mahon, Inc.* <br> Circuit Court of Arlington County, Virginia <br> Chancery No. 00-617 <br> Judge Benjamin NA Kendrick <br> February 13, 2002 (Trial) |
| *Jordan v. Washington Mutual Bank, F.A.* <br> United States District Court, District of Maryland <br> Case No. H02CV1465 <br> March 12, 2003 (Deposition) | *Amtote International, Inc., v. Bally's of Maryland, Inc.* <br> Circuit Court for Baltimore County, Maryland <br> Civ. No. 03-C-01-001715 <br> October 19, 2001 (Deposition) |



**DUBINSKY CONSULTING**

**Bruce Dubinsky**

## Federal Rule of Civil Procedure Rule 26

## Testimony at Trial/Deposition

| | |
|---|---|
| ***Epstein v. Epstein***<br>Circuit Court for Montgomery County, Maryland<br>Family law No: 21608<br>January 8, 2003 (Trial) | ***In Re: Robert S. Beale, Jr.***<br>***In Re: Robert S. Beale, Jr., M.D., P.A.***<br>United States Bankruptcy Court – District of<br>Maryland (Baltimore Division)<br>Case Nos: 99-65815-ESD; 00-55731-ESD<br>Judge E. Stephen Derby<br>August 2, 2001 (Trial) |
| ***Cates* v. *Cates***<br>Circuit Court of Fairfax County, Virginia<br>Chancery No 176170<br>June 17, 2002 (Deposition) | ***Diamond v. Diamond***<br>Circuit Court of Fairfax County, Virginia<br>Chancery No. 165804<br>Judge M. Langhorne Keith<br>February 6, 2001 (Trial) |
| ***Boryczka, et al. v. Phil Collyer v. Apex Data***<br>***Services, Inc.***<br>Circuit Court of Fairfax County, Virginia<br>Chancery No 171437<br>March 12, 2002 (Deposition) | ***Bell Atlantic-Maryland, Inc. v. Furguson Trenching***<br>***Company, Inc. et al.***<br>Circuit Court for Anne Arundel County, Maryland<br>Case No. C-98-498130C<br>Judge Michael Looney<br>November 1, 2001 (Trial) |
| ***Rinearson v. Rinearson***<br>Circuit Court of Fairfax County, Virginia<br>Chancery No. 170354<br>Judge Robert Wooldridge, Jr.<br>January 24, 2002 (Trial) | ***United States of America v. Lawrence Edwin***<br>***Crumbliss***<br>United States District Court, Eastern District of North<br>Carolina, Western Division<br>Criminal Case No: 5:99-CR-24-BR<br>Judge Britt<br>July 21, 2000 (Trial) |
| ***America Online, Inc., v. Netvision Audiotext, Inc.***<br>***et al.***<br>United States District Court- Eastern District of<br>Virginia<br>Case No 99-1186-A<br>October 16, 2001 (Deposition) | ***Kontzias v. CVS, Inc.***<br>Circuit Court of Fairfax County, Virginia<br>Civil Action No. 178049<br>Judge Thatcher<br>March 21, 2000 (Trial) |
| ***Marvin BenBassett v. Ritz Camera Centers, Inc.***<br>Circuit Court for Montgomery County, Maryland<br>Case No. 207934<br>February 23, 2001 (Deposition) | ***Brown v. Brown***<br>Circuit Court for Baltimore County, Maryland<br>Case No. 03-C-98-003633<br>Judge Daniels<br>September 30, 1999 (Trial) |



**Bruce Dubinsky**

## Federal Rule of Civil Procedure Rule 26

### Testimony at Trial/Deposition

| | |
|---|---|
| *Giesting & Associates, Inc. v. Harris Corp. Inc.*<br>United States District Court, Middle District of<br>Florida, Orlando Division<br>No. 6:98-cv-1363-Orl-3ABF (M.D. Fla.)<br>Judge David A. Baker<br>November, 2000 (Trial) | *Rees, Broome & Diaz, P.C. v. Bella Vista<br>Condominium Association*<br>Circuit Court for Arlington County, Virginia<br>Chancery No. 98-260<br>Judge Joann Alper<br>June 2, 1999 (Trial) |
| *First Guaranty Mortgage Corporation v. Greater<br>Atlantic Federal Savings Bank, et al.*<br>Circuit Court for Arlington County, Virginia<br>Chancery No. 99-488<br>Judge Joann Alper<br>September 29, 2000 (Trial) | *Robert S. Joselow v. Robert J. Katz, et. al.*<br>Superior Court of the District of Columbia<br>Civil No.96-00871<br>May 4, 1998 (Deposition) |
| *Sportsolution, Inc. v. National Football League<br>Players Association*<br>United States District Court, Middle District of<br>Florida, Orlando Division<br>Case No. 98-1154-Civ-Orl-22C<br>Judge Duffy<br>March 22-23, 2000 (Trial) | *International Fidelity Company v. Williams<br>Overman Pierce & Company LLP*<br>In the United States District Court<br>For the Eastern District of North Carolina<br>Raleigh Division<br>Case No. 5:96-CV-1001-BO(1)<br>October 1997 (Deposition) |
| *York Distributors, A Division Of Home Paramount<br>Pest Control Companies, Inc. v. FMC<br>Corporation/Agricultural Products Group*<br>In The United States District Court For The District<br>Of Maryland<br>Civil Action No. L-98-2533<br>January 27, 2000 (Deposition) | *Roddy v. O'Brien*<br>Circuit Court for Montgomery County, Maryland<br>Master of the Court Mahayfee<br>October 1996 (Trial) |
| *Laura I. Merriex, et al. v. Robert S. Beale, Jr.,<br>M.D., PC*<br>Superior Court For The District of Columbia<br>Case No. 96-CA05313<br>Judge Diaz<br>August 1999 (Trial) | *Kasten v. Kasten*<br>District of Columbia Superior Court<br>Judge Duncan-Peters<br>March 1997 (Trial) |
| *Charnis v. Kats et. al.*<br>Circuit Court for Montgomery County, Maryland<br>Civil No.174341-V<br>Judge Donohue<br>March 1999 (Trial) | *Regina L. Amann v. Washington Romance Writers<br>(Board of Directors), et. al.*<br>Circuit Court for Montgomery County, Maryland<br>Civil No.166949<br>February 1998 (Deposition) |
| *Commercial Recovery Systems, Inc. v. MCI<br>Telecommunications Company, Inc.*<br>Arbitration Case-Washington, D.C.<br>January 1995 (Trial) | *Zittelman v. The Sun Box Company*<br>Arbitration Case- Rockville, Maryland<br>Judge Miller<br>December 1995 (Trial) |



**PUBLICATIONS**

Bruce G. Dubinsky and Tiffany Gdowik, *The Art of Illusion:  Look for What's Not on the Page,* Fraud Magazine (A Publication of the Association of Certified Fraud Examiners)*, September 2013.

Bruce G. Dubinsky and W. Christopher Bakewell et al., *Valuation of Patents: Legislative and Judicial Developments on Damages in Infringement Cases,* The Value Examiner, May/June 2009.

Steve Pomerantz and Bruce G. Dubinsky, *Monte Carlo Simulation Analysis:  A Tool for Projecting the Unknown,* CPA Expert, AICPA Newsletter for Providers of Business Valuation, Forensic & Litigation Services, Winter 2007.

Steve Pomerantz and Bruce G. Dubinsky, *Monte Carlo Simulation Analysis:  Part II: Beyond the Theory,* CPA Expert, AICPA Newsletter for Providers of Business Valuation, Forensic & Litigation Services, Spring 2007.

Steve Pomerantz and Bruce G. Dubinsky, *Monte Carlo Simulation Analysis: Part III: A Case Story,* CPA Expert, AICPA Newsletter for Providers of Business Valuation, Forensic & Litigation Services, Summer 2007.

Bruce G. Dubinsky and Christine L. Warner, Uncovering Accounts Payable Fraud Using "*Fuzzy Matching Logic*," Fraud Magazine (Journal of the Association of Certified Fraud Examiners), July/August 2006.

Bruce G. Dubinsky and Christine L. Warner, Uncovering Accounts Payable Fraud Using "*Fuzzy Matching Logic*: Part 1," Business Credit Magazine, March 2008.

Bruce G. Dubinsky and Christine L. Warner, Uncovering Accounts Payable Fraud Using "*Fuzzy Matching Logic*: Part 2," Business Credit Magazine, April 2008.

Bruce G. Dubinsky, *The Quagmire of Business Valuation,* The Legal Times, Washington, D.C., October 21, 2002.

Bruce G. Dubinsky, *Cooking the Books,* Maryland State Bar Association Newsletter, Baltimore, April 2002.

Bruce G. Dubinsky, *Math Formula Fights Fraud,* The Legal Times, Washington, D.C., February 2001.

Bruce G. Dubinsky, *Fraud Specialists*, The Legal Times, Washington, D.C., March 2000.

Bruce G. Dubinsky, *Protect Your Firm Against Fraud,* The Legal Times, Washington, D.C., February 2000.

The CPA Digest, Harcourt Brace Publishing Company, 116 articles published on various subjects from April 1993 to September 1994.

**APPENDIX B**
**LISTING OF DOCUMENTS**
**CONSIDERED BY**
**BRUCE G. DUBINSKY, MST, CPA, CVA, CFE, CFF, MAFF**


I have considered the pleadings in this case, as well as documents and other information produced by the parties to this case and gathered during my research.  Accordingly, my report contains various footnote references and discussion of documents specifically relied upon by me in issuing my expert opinions in this case.  The documents cited in my report and the following documents were considered by me in issuing my expert opinions in this report.  Documents identified / named below are to be considered inclusive of any and all exhibits to the particular document.

| Pleadings and Court Filings |
| --- |
| Amended Complaints for each of the Plans |


| Depositions &  Affidavits |
| --- |
| Gry Ahlefeld-Engle (September 24, 2021) |
| Ronald Altbach (October 30, 2020) |
| Michael Ben-Jacob (October 11-12, 2021) |
| Doston Bradley (October 14, 2020) |
| Jens Brochner (April 29, 2021) |
| Gavin Crescenzo (November 24, 2020) |
| Sean Driscoll (April 13, 2020) |
| Lill Drost (October 1, 2021) |
| Bo Daugaard (June 11, 2021) |
| Christian Ekstrand (May 6-7, 2021) |
| Hanne Hald (December 3, 2020) |
| Joseph Herman (July 7, 2020) |
| Leif Jeppesen (September 27, 2021) |
| Robin Jones (November 4, 2020) |
| Thomas Kertelits (June 4, 2020) |
| Robert Klugman (January 28, 2021) |
| John LaChance (June 11, 2020) |

| |
|---|
| Roger Lehman (August 9-10, 2021) |
| Perry Lerner (September 9, 2020) |
| Dorthe Pannerup Madsen (September 30, 2021) |
| Jocelyn Markowitz (February 3, 2021) |
| Richard Markowitz (April 8-9, 2021) |
| Anne Munksgaard (June 9, 2021) |
| Svetlin Petkov (February 5, 2020) |
| Mitchell Protass (July 1, 2020) |
| Anders Peter Bryde Rasmussen (May 17, 2021) |
| Lisbeth Romer (June 3, 2021) |
| Helen Sorensen (September 21, 2021) |
| Helen Sorensen (December 7, 2021) |
| Jens Sorensen (October 15, 2021) |
| Matthew Totman (December 15, 2021) |
| Matthew Tucci (November 10, 2020) |
| Elizabeth van Merkensteijn (January 20, 2021) |
| John van Merkensteijn (April 19-20, 2021) |
| Carl Andrew Vergari (February 12, 2020) |
| Gunnar Volkers (June 8, 2021) |
| David Zelman (December 11, 2020) |
| Jette Zester (September 22, 2021) |

| **Publicly Available Documents** |
|---|
| "Companies House", gov.uk, https://www.gov.uk/government/organisations/companies-house |
| Convention and Protocol between the United States and Denmark for the Avoidance of Double Taxation and the Prevention of Fiscal Evasion with Respect to Taxes on Income, effective January 1, 2001. |
| David Segal, "Where in the World Is Denmark's $2 Billion?", *The New York Times*, October 5, 2018. |
| "Futures and Forwards", Corporate Finance Institute, https://corporatefinanceinstitute.com/resources/knowledge/finance/futures-forwards// |
| "Historical Prices – Shares", Nasdaq, http://www.nasdaqomxnordic.com/shares/historicalprices |
| "Important Dividend Dates", Corporate Finance Institute, https://corporatefinanceinstitute.com/resources/knowledge/finance/important-dividend-dates/ |
| "Key Information Document (Single Stock Futures)", Intercontinental Exchange, https://www.theice.com/publicdocs/futures/Futures_Europe_Single_Stock_Futures_KID.PDF |
| Laura E. Kodres, "Hedge Fund Investment Strategies, Hedge Fund and Financial Market Dynamics", International Monetary Fund, May 15, 1998. |
| Raosoft, https://www.raosoft.com |

| Regulation (EU) No 236/2012 of the European Parliament and of the Council of 14 March 2012 on short selling and certain aspects of credit default swaps, Official Journal of the European Union, March 24, 2012. |
| --- |
| S&P Capital IQ, https://www.capitaliq.com |
| "Security Features – Know Your Risks, or Risk Your Future", FINRA, https://www.finra.org/investors/learn-to-invest/types-investments/security-futures |
| "Securities Lending by U.S. Open-End and Closed-End Investments Companies", Securities and Exchange Commission, https://www.sec.gov/divisions/investment/securities-lending-open-closed-end-investment-companies.htm |
| "Solo Capital Partners", Financial Conduct Authority, https://www.fca.org.uk/news/statements/solo-capital-partners-llp |
| "What is 'short selling' and what is the role of repot?", International Capital Market Association, https://www.icmagroup.org/Regulatory-Policy-and-Market-Practice/repo-and-collateral-markets/icma-ercc-publications/frequently-asked-questions-on-repo/30-what-is-short-selling-and-what-is-the-role-of-repo/ |
| Viktoria Baklanova, Adam Copeland & Rebecca McCaughrin, "Reference Guide to U.S. Repo and Securities Lending Markets", *Federal Reserve Bank of New York Staff Reports*, Revised December 2015. |

| Other Documents |
| --- |
| Director's Report and Financial Statements for Solo Capital Limited, March 31, 2010 |
| Financial Conduct Authority, Final Notice to Sapien Capital Limited, May 6, 2021 |
| Financial Conduct Authority, Final Notice to Sunrise Brokers LLP, November 12, 2021 |
| Report and Financial Statements for Telesto Markets LLP, March 31, 2015 |
| Report and Financial Statements for West Point Derivatives Limited, December 31, 2013 |
| Sanjay Shah Defendants' Response to Claimant's Request Dated 4 June 2019 for Further Information Under CPR 18. |

| Bates Stamped Documents | | |
| --- | --- | --- |
| 78YORK00000506 | ELYSIUM-03942987 | ELYSIUM-04491034 |
| 78YORK00000510 | ELYSIUM-03943020 | ELYSIUM-04491043 |
| ACKVIEW00000203 | ELYSIUM-03943122 | ELYSIUM-04491044 |
| ACKVIEW00000204 | ELYSIUM-03943274 | ELYSIUM-04491062 |
| ACKVIEW00000208 | ELYSIUM-03943396 | ELYSIUM-04491063 |
| ARIA00000323 | ELYSIUM-03943509 | ELYSIUM-04491229 |
| ARIA00000328 | ELYSIUM-03943516 | ELYSIUM-04491291 |
| ASTON00000440 | ELYSIUM-03943546 | ELYSIUM-04491308 |
| ASTON00000466 | ELYSIUM-03943551 | ELYSIUM-04491354 |
| ATLDHR00000315 | ELYSIUM-03944322 | ELYSIUM-04491364 |
| ATLDHR00000363 | ELYSIUM-03944334 | ELYSIUM-04491378 |
| BALMORAL00000203 | ELYSIUM-03944365 | ELYSIUM-04491379 |
| BALMORAL00000380 | ELYSIUM-03944377 | ELYSIUM-04491385 |
| BEECHTREE00000356 | ELYSIUM-03944469 | ELYSIUM-04491391 |
| BEECHTREE00000357 | ELYSIUM-03944478 | ELYSIUM-04491414 |
| BEECHTREE00000411 | ELYSIUM-03944508 | ELYSIUM-04491419 |

| | | |
|---|---|---|
| BEECHTREE00000459 | ELYSIUM-03944521 | ELYSIUM-04491626 |
| BELFORTE00000282 | ELYSIUM-03944531 | ELYSIUM-04491678 |
| BELFORTE00000304 | ELYSIUM-03944557 | ELYSIUM-04491729 |
| BELLA00000302 | ELYSIUM-03944560 | ELYSIUM-04491737 |
| BELLA00000356 | ELYSIUM-03944593 | ELYSIUM-04491742 |
| BLACKBIRD00000280 | ELYSIUM-03944689 | ELYSIUM-04491775 |
| BLACKBIRD00000323 | ELYSIUM-03944736 | ELYSIUM-04491779 |
| BLACKBIRD00000369 | ELYSIUM-03944763 | ELYSIUM-04491785 |
| BLACKBIRD00000425 | ELYSIUM-03944789 | ELYSIUM-04491800 |
| BLACKRAIN00000323 | ELYSIUM-03944833 | ELYSIUM-04491930 |
| BLACKRAIN00000325 | ELYSIUM-03944844 | ELYSIUM-04491933 |
| BLACKRAIN00000349 | ELYSIUM-03944854 | ELYSIUM-04492294 |
| BR00000044 | ELYSIUM-03944901 | ELYSIUM-04492323 |
| BRADLOND00000394 | ELYSIUM-03944903 | ELYSIUM-04492355 |
| BRADLOND00000425 | ELYSIUM-03945018 | ELYSIUM-04492491 |
| BRAVOS00000286 | ELYSIUM-03945090 | ELYSIUM-04492509 |
| BRAVOS00000309 | ELYSIUM-03945114 | ELYSIUM-04492510 |
| BUSBLK00000328 | ELYSIUM-03945123 | ELYSIUM-04492511 |
| BUSBLK00000568 | ELYSIUM-03945139 | ELYSIUM-04492512 |
| BVI_00000006 | ELYSIUM-03945147 | ELYSIUM-04492535 |
| BVI_00000757 | ELYSIUM-03945221 | ELYSIUM-04492541 |
| BVI_00000759 | ELYSIUM-03945224 | ELYSIUM-04492553 |
| BVI_00000994 | ELYSIUM-03945335 | ELYSIUM-04492560 |
| BVI_00000998 | ELYSIUM-03945373 | ELYSIUM-04492561 |
| BVI_00001003 | ELYSIUM-03945388 | ELYSIUM-04492575 |
| BVI_00001017 | ELYSIUM-03945426 | ELYSIUM-04492576 |
| BVI_00001018 | ELYSIUM-03945427 | ELYSIUM-04492577 |
| BVI_00001019 | ELYSIUM-03945719 | ELYSIUM-04492626 |
| BVI_00001084 | ELYSIUM-03945795 | ELYSIUM-04492699 |
| BVI_00001085 | ELYSIUM-03945797 | ELYSIUM-04492730 |
| BVI_00002791 | ELYSIUM-03945849 | ELYSIUM-04492924 |
| BVI_00004285 | ELYSIUM-03945969 | ELYSIUM-04492994 |
| BVI_00004286 | ELYSIUM-03946049 | ELYSIUM-04493003 |
| BVI_00004769 | ELYSIUM-03946393 | ELYSIUM-04493022 |
| BVI_00004919 | ELYSIUM-03946394 | ELYSIUM-04493023 |
| BVI_00004921 | ELYSIUM-03946470 | ELYSIUM-04493028 |
| BVI_00005226 | ELYSIUM-03946541 | ELYSIUM-04493029 |
| BVI_00005309 | ELYSIUM-03946605 | ELYSIUM-04493050 |
| BVI_00005310 | ELYSIUM-03946704 | ELYSIUM-04493055 |
| BVI_00005930 | ELYSIUM-03946749 | ELYSIUM-04493068 |
| BVI_00005932 | ELYSIUM-03946772 | ELYSIUM-04493087 |
| BVI_00006057 | ELYSIUM-03946792 | ELYSIUM-04493138 |
| BVI_00006203 | ELYSIUM-03947068 | ELYSIUM-04493396 |
| BVI_00006204 | ELYSIUM-03947073 | ELYSIUM-04493415 |
| BVI_00006492 | ELYSIUM-03947079 | ELYSIUM-04493756 |
| BVI_00006616 | ELYSIUM-03947085 | ELYSIUM-04493801 |
| BVI_00006660 | ELYSIUM-03947090 | ELYSIUM-04493992 |
| BVI_00006916 | ELYSIUM-03947136 | ELYSIUM-04493999 |
| BVI_00006917 | ELYSIUM-03947151 | ELYSIUM-04494161 |

| | | |
|---|---|---|
| BVI_00008972 | ELYSIUM-03947266 | ELYSIUM-04494361 |
| BVI_00009032 | ELYSIUM-03947286 | ELYSIUM-04495176 |
| BVI_00009073 | ELYSIUM-03947442 | ELYSIUM-04495311 |
| BVI_00009214 | ELYSIUM-03947463 | ELYSIUM-04495327 |
| BVI_00010140 | ELYSIUM-03947502 | ELYSIUM-04495342 |
| BVI_00010274 | ELYSIUM-03947987 | ELYSIUM-04495364 |
| BVI_00010275 | ELYSIUM-03948170 | ELYSIUM-04495376 |
| BVI_00010547 | ELYSIUM-03948205 | ELYSIUM-04495733 |
| BVI_00010616 | ELYSIUM-03957717 | ELYSIUM-04495734 |
| BVI_00010854 | ELYSIUM-03957722 | ELYSIUM-04495735 |
| BVI_00011419 | ELYSIUM-03957808 | ELYSIUM-04495742 |
| BVI_00011449 | ELYSIUM-03957834 | ELYSIUM-04495788 |
| BVI_00011751 | ELYSIUM-03957835 | ELYSIUM-04495789 |
| BVI_00011756 | ELYSIUM-03957887 | ELYSIUM-04495893 |
| BVI_00011761 | ELYSIUM-03957912 | ELYSIUM-04496337 |
| BVI_00011771 | ELYSIUM-03957972 | ELYSIUM-04496413 |
| BVI_00011776 | ELYSIUM-03957974 | ELYSIUM-04496561 |
| BVI_00011864 | ELYSIUM-03957990 | ELYSIUM-04500063 |
| BVI_00011951 | ELYSIUM-03958071 | ELYSIUM-04506259 |
| BVI_00012254 | ELYSIUM-03958077 | ELYSIUM-04506303 |
| BVI_00012258 | ELYSIUM-03958176 | ELYSIUM-04506316 |
| BVI_00012613 | ELYSIUM-03958322 | ELYSIUM-04506323 |
| BVI_00012985 | ELYSIUM-03958331 | ELYSIUM-04506341 |
| BVI_00013185 | ELYSIUM-03958352 | ELYSIUM-04506344 |
| BVI_00013186 | ELYSIUM-03958383 | ELYSIUM-04506359 |
| BVI_00013460 | ELYSIUM-03958391 | ELYSIUM-04506384 |
| BVI_00013463 | ELYSIUM-03958419 | ELYSIUM-04506398 |
| BVI_00013858 | ELYSIUM-03958506 | ELYSIUM-04506419 |
| BVI_00014445 | ELYSIUM-03958528 | ELYSIUM-04506468 |
| BVI_00014493 | ELYSIUM-03958573 | ELYSIUM-04506469 |
| BVI_00014576 | ELYSIUM-03958582 | ELYSIUM-04506475 |
| BVI_00014734 | ELYSIUM-03958597 | ELYSIUM-04506476 |
| BVI_00016213 | ELYSIUM-03958747 | ELYSIUM-04506752 |
| BVI_00016215 | ELYSIUM-03958795 | ELYSIUM-04506753 |
| BVI_00016296 | ELYSIUM-03958846 | ELYSIUM-04506754 |
| BVI_00016297 | ELYSIUM-03959043 | ELYSIUM-04506764 |
| CAMBTOWN00000329 | ELYSIUM-03959187 | ELYSIUM-04506765 |
| CAMBTOWN00000388 | ELYSIUM-03959195 | ELYSIUM-04506834 |
| CANROCK00000285 | ELYSIUM-03959203 | ELYSIUM-04506841 |
| CANROCK00000304 | ELYSIUM-03959711 | ELYSIUM-04506920 |
| CARDINAL00000287 | ELYSIUM-03959738 | ELYSIUM-04506921 |
| CARDINAL00000333 | ELYSIUM-03959744 | ELYSIUM-04506930 |
| CARDINAL00000389 | ELYSIUM-03959758 | ELYSIUM-04506999 |
| CARDINAL00000424 | ELYSIUM-03959762 | ELYSIUM-04507020 |
| CAYMAN_00000182 | ELYSIUM-03959842 | ELYSIUM-04507024 |
| CAYMAN_00002138 | ELYSIUM-03959847 | ELYSIUM-04507058 |
| CAYMAN_00002615 | ELYSIUM-03959849 | ELYSIUM-04507063 |
| CAYMAN_00002616 | ELYSIUM-03959882 | ELYSIUM-04507101 |
| CAYMAN_00002694 | ELYSIUM-03960002 | ELYSIUM-04507118 |

| | | |
|---|---|---|
| CAYMAN_00002695 | ELYSIUM-03960012 | ELYSIUM-04507125 |
| CAYMAN_00002796 | ELYSIUM-03960042 | ELYSIUM-04507143 |
| CAYMAN_00002797 | ELYSIUM-03960043 | ELYSIUM-04507343 |
| CAYMAN_00002884 | ELYSIUM-03960047 | ELYSIUM-04507663 |
| CAYMAN_00002885 | ELYSIUM-03960185 | ELYSIUM-04507753 |
| CAYMAN_00002940 | ELYSIUM-03960221 | ELYSIUM-04507792 |
| CAYMAN_00002942 | ELYSIUM-03960252 | ELYSIUM-04507975 |
| CAYMAN_00002983 | ELYSIUM-03960270 | ELYSIUM-04508005 |
| CAYMAN_00002984 | ELYSIUM-03960347 | ELYSIUM-04508026 |
| CAYMAN_00003021 | ELYSIUM-03960355 | ELYSIUM-04508059 |
| CAYMAN_00003022 | ELYSIUM-03960356 | ELYSIUM-04510406 |
| CAYMAN_00003024 | ELYSIUM-03960369 | ELYSIUM-04513175 |
| CAYMAN_00003155 | ELYSIUM-03960371 | ELYSIUM-04513558 |
| CAYMAN_00003156 | ELYSIUM-03960529 | ELYSIUM-04513564 |
| CAYMAN_00003192 | ELYSIUM-03960538 | ELYSIUM-04513591 |
| CAYMAN_00003193 | ELYSIUM-03960576 | ELYSIUM-04513598 |
| CHAMBPROP00000308 | ELYSIUM-03960598 | ELYSIUM-04513617 |
| CHAMBPROP00000354 | ELYSIUM-03960614 | ELYSIUM-04513635 |
| CHAMBPROP00000402 | ELYSIUM-03960624 | ELYSIUM-04513641 |
| CHAMBPROP00000445 | ELYSIUM-03960640 | ELYSIUM-04513651 |
| CN012_318_001-00000042 | ELYSIUM-03960670 | ELYSIUM-04513666 |
| CN012_322_001-00000001 | ELYSIUM-03960706 | ELYSIUM-04513667 |
| COSTELLO00000092 | ELYSIUM-03960850 | ELYSIUM-04513668 |
| COSTELLO00000313 | ELYSIUM-03960932 | ELYSIUM-04513681 |
| COSTELLO00000314 | ELYSIUM-03960936 | ELYSIUM-04513686 |
| COSTELLO00000318 | ELYSIUM-03961212 | ELYSIUM-04513704 |
| COSTELLO00000338 | ELYSIUM-03961372 | ELYSIUM-04513716 |
| COSTELLO00000469 | ELYSIUM-03961453 | ELYSIUM-04513720 |
| COSTELLO00000472 | ELYSIUM-03961458 | ELYSIUM-04513766 |
| CROW00000248 | ELYSIUM-03961467 | ELYSIUM-04513816 |
| CROW00000282 | ELYSIUM-03961887 | ELYSIUM-04513878 |
| CSCCCAP00000534 | ELYSIUM-03961977 | ELYSIUM-04513944 |
| CSCCCAP00000544 | ELYSIUM-03962020 | ELYSIUM-04513945 |
| DELGADO00000239 | ELYSIUM-03962023 | ELYSIUM-04513946 |
| DELGADO00000254 | ELYSIUM-03962026 | ELYSIUM-04513959 |
| DELGADO00000275 | ELYSIUM-03962060 | ELYSIUM-04514037 |
| DELGADO00000277 | ELYSIUM-03962311 | ELYSIUM-04514075 |
| DELGADO00000310 | ELYSIUM-03962316 | ELYSIUM-04514096 |
| DIAMSCOTT00000551 | ELYSIUM-03962324 | ELYSIUM-04514107 |
| DIAMSCOTT00000594 | ELYSIUM-03962325 | ELYSIUM-04514108 |
| DINK14LLC00000207 | ELYSIUM-03962463 | ELYSIUM-04514294 |
| DINK14LLC00000228 | ELYSIUM-03962579 | ELYSIUM-04514297 |
| DMR00000349 | ELYSIUM-03962594 | ELYSIUM-04514331 |
| DMR00000369 | ELYSIUM-03962603 | ELYSIUM-04514332 |
| DMR00000506 | ELYSIUM-03962699 | ELYSIUM-04514356 |
| DOSMBLY00000304 | ELYSIUM-03962727 | ELYSIUM-04514361 |
| DOSMBLY00000323 | ELYSIUM-03962741 | ELYSIUM-04514382 |
| EGRET00000281 | ELYSIUM-03962754 | ELYSIUM-04514598 |
| EGRET00000314 | ELYSIUM-03962837 | ELYSIUM-04514769 |

| | | |
|---|---|---|
| EGRET00000361 | ELYSIUM-03962881 | ELYSIUM-04514949 |
| EGRET00000417 | ELYSIUM-03963084 | ELYSIUM-04515486 |
| ELSYIUM-04500063 | ELYSIUM-03963131 | ELYSIUM-04515531 |
| ELSYIUM-04523491 | ELYSIUM-03963228 | ELYSIUM-04515532 |
| ELYSIUM-00000542 | ELYSIUM-03963253 | ELYSIUM-04515572 |
| ELYSIUM-00008335 | ELYSIUM-03963678 | ELYSIUM-04517329 |
| ELYSIUM-00008355 | ELYSIUM-03963681 | ELYSIUM-04517536 |
| ELYSIUM-00008359 | ELYSIUM-03963726 | ELYSIUM-04520273 |
| ELYSIUM-00008475 | ELYSIUM-03967914 | ELYSIUM-04520276 |
| ELYSIUM-00059821 | ELYSIUM-03967924 | ELYSIUM-04520284 |
| ELYSIUM-00067009 | ELYSIUM-03967940 | ELYSIUM-04520288 |
| ELYSIUM-00088680 | ELYSIUM-03967945 | ELYSIUM-04520295 |
| ELYSIUM-00150387 | ELYSIUM-03968022 | ELYSIUM-04520298 |
| ELYSIUM-00604746 | ELYSIUM-03968095 | ELYSIUM-04520359 |
| ELYSIUM-00604753 | ELYSIUM-03968097 | ELYSIUM-04520387 |
| ELYSIUM-00604779 | ELYSIUM-03968100 | ELYSIUM-04520395 |
| ELYSIUM-00604951 | ELYSIUM-03968114 | ELYSIUM-04520438 |
| ELYSIUM-00605133 | ELYSIUM-03968121 | ELYSIUM-04520447 |
| ELYSIUM-00605134 | ELYSIUM-03968127 | ELYSIUM-04520511 |
| ELYSIUM-00605216 | ELYSIUM-03968207 | ELYSIUM-04520512 |
| ELYSIUM-00613806 | ELYSIUM-03968232 | ELYSIUM-04520540 |
| ELYSIUM-00614013 | ELYSIUM-03968326 | ELYSIUM-04520554 |
| ELYSIUM-00801486 | ELYSIUM-03968358 | ELYSIUM-04520562 |
| ELYSIUM-00846141 | ELYSIUM-03968610 | ELYSIUM-04520588 |
| ELYSIUM-00921091 | ELYSIUM-03968672 | ELYSIUM-04520597 |
| ELYSIUM-00921097 | ELYSIUM-03968790 | ELYSIUM-04520601 |
| ELYSIUM-00921138 | ELYSIUM-03968793 | ELYSIUM-04520604 |
| ELYSIUM-00921145 | ELYSIUM-03968796 | ELYSIUM-04520610 |
| ELYSIUM-00935828 | ELYSIUM-03968803 | ELYSIUM-04520612 |
| ELYSIUM-00978243 | ELYSIUM-03968806 | ELYSIUM-04520623 |
| ELYSIUM-00981909 | ELYSIUM-03968811 | ELYSIUM-04520648 |
| ELYSIUM-00994564 | ELYSIUM-03969554 | ELYSIUM-04520658 |
| ELYSIUM-00995458 | ELYSIUM-03969606 | ELYSIUM-04520662 |
| ELYSIUM-01300908 | ELYSIUM-03969684 | ELYSIUM-04520667 |
| ELYSIUM-01332730 | ELYSIUM-03969691 | ELYSIUM-04520674 |
| ELYSIUM-01332735 | ELYSIUM-03969695 | ELYSIUM-04520696 |
| ELYSIUM-01333030 | ELYSIUM-03969708 | ELYSIUM-04520736 |
| ELYSIUM-01333054 | ELYSIUM-03969724 | ELYSIUM-04520772 |
| ELYSIUM-01365075 | ELYSIUM-03969727 | ELYSIUM-04520777 |
| ELYSIUM-01365113 | ELYSIUM-03969733 | ELYSIUM-04520791 |
| ELYSIUM-01366363 | ELYSIUM-03969735 | ELYSIUM-04520833 |
| ELYSIUM-01366365 | ELYSIUM-03969738 | ELYSIUM-04520841 |
| ELYSIUM-01378450 | ELYSIUM-03969743 | ELYSIUM-04527389 |
| ELYSIUM-01380807 | ELYSIUM-03969746 | ELYSIUM-04527402 |
| ELYSIUM-01380811 | ELYSIUM-03969818 | ELYSIUM-04527421 |
| ELYSIUM-01382845 | ELYSIUM-03969903 | ELYSIUM-04527425 |
| ELYSIUM-01382849 | ELYSIUM-03969909 | ELYSIUM-04527426 |
| ELYSIUM-01382853 | ELYSIUM-03969911 | ELYSIUM-04527435 |
| ELYSIUM-01382857 | ELYSIUM-03969944 | ELYSIUM-04527446 |

| | | |
|---|---|---|
| ELYSIUM-01383169 | ELYSIUM-03970006 | ELYSIUM-04527457 |
| ELYSIUM-01383171 | ELYSIUM-03970047 | ELYSIUM-04527464 |
| ELYSIUM-01383173 | ELYSIUM-03970053 | ELYSIUM-04527476 |
| ELYSIUM-01383338 | ELYSIUM-03970062 | ELYSIUM-04527478 |
| ELYSIUM-01383345 | ELYSIUM-03970174 | ELYSIUM-04527493 |
| ELYSIUM-01383347 | ELYSIUM-03970176 | ELYSIUM-04527501 |
| ELYSIUM-01383349 | ELYSIUM-03970203 | ELYSIUM-04527516 |
| ELYSIUM-01400198 | ELYSIUM-03970204 | ELYSIUM-04527593 |
| ELYSIUM-01400202 | ELYSIUM-03970236 | ELYSIUM-04527626 |
| ELYSIUM-01400389 | ELYSIUM-03970240 | ELYSIUM-04527676 |
| ELYSIUM-01400394 | ELYSIUM-03970390 | ELYSIUM-04527693 |
| ELYSIUM-01400395 | ELYSIUM-03970469 | ELYSIUM-04527711 |
| ELYSIUM-01400417 | ELYSIUM-03970669 | ELYSIUM-04527719 |
| ELYSIUM-01408729 | ELYSIUM-03970763 | ELYSIUM-04527723 |
| ELYSIUM-01408743 | ELYSIUM-03970823 | ELYSIUM-04527820 |
| ELYSIUM-01408938 | ELYSIUM-03970841 | ELYSIUM-04527826 |
| ELYSIUM-01408941 | ELYSIUM-03970917 | ELYSIUM-04527875 |
| ELYSIUM-01409017 | ELYSIUM-03970931 | ELYSIUM-04527876 |
| ELYSIUM-01409024 | ELYSIUM-03971036 | ELYSIUM-04527885 |
| ELYSIUM-01416971 | ELYSIUM-03971050 | ELYSIUM-04527916 |
| ELYSIUM-01416974 | ELYSIUM-03971073 | ELYSIUM-04527917 |
| ELYSIUM-01417327 | ELYSIUM-03971162 | ELYSIUM-04527927 |
| ELYSIUM-01417333 | ELYSIUM-03971224 | ELYSIUM-04527931 |
| ELYSIUM-01446773 | ELYSIUM-03971229 | ELYSIUM-04528001 |
| ELYSIUM-01446776 | ELYSIUM-03971233 | ELYSIUM-04528012 |
| ELYSIUM-01456230 | ELYSIUM-03971235 | ELYSIUM-04528048 |
| ELYSIUM-01456231 | ELYSIUM-03971448 | ELYSIUM-04528064 |
| ELYSIUM-01456355 | ELYSIUM-03971459 | ELYSIUM-04528095 |
| ELYSIUM-01456414 | ELYSIUM-03971493 | ELYSIUM-04528263 |
| ELYSIUM-01456428 | ELYSIUM-03971543 | ELYSIUM-04528328 |
| ELYSIUM-01456442 | ELYSIUM-03977484 | ELYSIUM-04528381 |
| ELYSIUM-01456445 | ELYSIUM-03977485 | ELYSIUM-04528383 |
| ELYSIUM-01456994 | ELYSIUM-03977686 | ELYSIUM-04528397 |
| ELYSIUM-01462446 | ELYSIUM-03977720 | ELYSIUM-04528532 |
| ELYSIUM-01462493 | ELYSIUM-03977802 | ELYSIUM-04528751 |
| ELYSIUM-01462497 | ELYSIUM-03977887 | ELYSIUM-04528764 |
| ELYSIUM-01462507 | ELYSIUM-03977949 | ELYSIUM-04528800 |
| ELYSIUM-01462594 | ELYSIUM-03977957 | ELYSIUM-04528813 |
| ELYSIUM-01462595 | ELYSIUM-03977973 | ELYSIUM-04528844 |
| ELYSIUM-01462598 | ELYSIUM-03977992 | ELYSIUM-04528845 |
| ELYSIUM-01462650 | ELYSIUM-03978006 | ELYSIUM-04529067 |
| ELYSIUM-01462963 | ELYSIUM-03978009 | ELYSIUM-04529085 |
| ELYSIUM-01462965 | ELYSIUM-03978025 | ELYSIUM-04531331 |
| ELYSIUM-01462972 | ELYSIUM-03978028 | ELYSIUM-04531727 |
| ELYSIUM-01462973 | ELYSIUM-03978048 | ELYSIUM-04534479 |
| ELYSIUM-01463019 | ELYSIUM-03978062 | ELYSIUM-04534489 |
| ELYSIUM-01463050 | ELYSIUM-03978070 | ELYSIUM-04534532 |
| ELYSIUM-01463066 | ELYSIUM-03978076 | ELYSIUM-04534536 |
| ELYSIUM-01463069 | ELYSIUM-03978261 | ELYSIUM-04534539 |

| | | |
|---|---|---|
| ELYSIUM-01463701 | ELYSIUM-03978371 | ELYSIUM-04534557 |
| ELYSIUM-01463708 | ELYSIUM-03978374 | ELYSIUM-04534558 |
| ELYSIUM-01463712 | ELYSIUM-03978412 | ELYSIUM-04534578 |
| ELYSIUM-01463736 | ELYSIUM-03978529 | ELYSIUM-04534579 |
| ELYSIUM-01463825 | ELYSIUM-03979606 | ELYSIUM-04534580 |
| ELYSIUM-01463836 | ELYSIUM-03979607 | ELYSIUM-04534581 |
| ELYSIUM-01463889 | ELYSIUM-03979705 | ELYSIUM-04534593 |
| ELYSIUM-01463894 | ELYSIUM-03979732 | ELYSIUM-04534612 |
| ELYSIUM-01463914 | ELYSIUM-03979739 | ELYSIUM-04534616 |
| ELYSIUM-01463929 | ELYSIUM-03979772 | ELYSIUM-04534623 |
| ELYSIUM-01464658 | ELYSIUM-03979789 | ELYSIUM-04534624 |
| ELYSIUM-01464694 | ELYSIUM-03979841 | ELYSIUM-04534625 |
| ELYSIUM-01464712 | ELYSIUM-03979894 | ELYSIUM-04534640 |
| ELYSIUM-01464724 | ELYSIUM-03979927 | ELYSIUM-04534662 |
| ELYSIUM-01464768 | ELYSIUM-03979963 | ELYSIUM-04534672 |
| ELYSIUM-01464769 | ELYSIUM-03980002 | ELYSIUM-04534673 |
| ELYSIUM-01464815 | ELYSIUM-03980030 | ELYSIUM-04534706 |
| ELYSIUM-01464828 | ELYSIUM-03980050 | ELYSIUM-04534713 |
| ELYSIUM-01464830 | ELYSIUM-03980119 | ELYSIUM-04534731 |
| ELYSIUM-01464838 | ELYSIUM-03980122 | ELYSIUM-04534777 |
| ELYSIUM-01482360 | ELYSIUM-03980123 | ELYSIUM-04534793 |
| ELYSIUM-01482371 | ELYSIUM-03980139 | ELYSIUM-04534806 |
| ELYSIUM-01482424 | ELYSIUM-03980181 | ELYSIUM-04534807 |
| ELYSIUM-01482425 | ELYSIUM-03980182 | ELYSIUM-04537138 |
| ELYSIUM-01482456 | ELYSIUM-03980211 | ELYSIUM-04540410 |
| ELYSIUM-01482460 | ELYSIUM-03980239 | ELYSIUM-04540416 |
| ELYSIUM-01487516 | ELYSIUM-03980294 | ELYSIUM-04540427 |
| ELYSIUM-01487633 | ELYSIUM-03980385 | ELYSIUM-04540443 |
| ELYSIUM-01487638 | ELYSIUM-03980428 | ELYSIUM-04540446 |
| ELYSIUM-01487882 | ELYSIUM-03980440 | ELYSIUM-04540458 |
| ELYSIUM-01487895 | ELYSIUM-03980458 | ELYSIUM-04540480 |
| ELYSIUM-01487958 | ELYSIUM-03980484 | ELYSIUM-04540491 |
| ELYSIUM-01487961 | ELYSIUM-03980513 | ELYSIUM-04540524 |
| ELYSIUM-01488492 | ELYSIUM-03980528 | ELYSIUM-04540533 |
| ELYSIUM-01488494 | ELYSIUM-03980615 | ELYSIUM-04540535 |
| ELYSIUM-01488782 | ELYSIUM-03980645 | ELYSIUM-04540542 |
| ELYSIUM-01488784 | ELYSIUM-03980739 | ELYSIUM-04540546 |
| ELYSIUM-01489016 | ELYSIUM-03980793 | ELYSIUM-04540570 |
| ELYSIUM-01489017 | ELYSIUM-03980915 | ELYSIUM-04541697 |
| ELYSIUM-01489274 | ELYSIUM-03980936 | ELYSIUM-04541788 |
| ELYSIUM-01489280 | ELYSIUM-03981044 | ELYSIUM-04541943 |
| ELYSIUM-01489288 | ELYSIUM-03981045 | ELYSIUM-04541945 |
| ELYSIUM-01489294 | ELYSIUM-03981048 | ELYSIUM-04541993 |
| ELYSIUM-01489486 | ELYSIUM-03981050 | ELYSIUM-04542027 |
| ELYSIUM-01489488 | ELYSIUM-03981071 | ELYSIUM-04542040 |
| ELYSIUM-01492240 | ELYSIUM-03981084 | ELYSIUM-04543784 |
| ELYSIUM-01526043 | ELYSIUM-03981159 | ELYSIUM-04544542 |
| ELYSIUM-01526055 | ELYSIUM-03981177 | ELYSIUM-04547144 |
| ELYSIUM-01526056 | ELYSIUM-03981386 | ELYSIUM-04547158 |

| | | |
|---|---|---|
| ELYSIUM-01526061 | ELYSIUM-03981468 | ELYSIUM-04547160 |
| ELYSIUM-01526872 | ELYSIUM-03981480 | ELYSIUM-04547163 |
| ELYSIUM-01526874 | ELYSIUM-03981485 | ELYSIUM-04547167 |
| ELYSIUM-01526875 | ELYSIUM-03992735 | ELYSIUM-04547173 |
| ELYSIUM-01527059 | ELYSIUM-03992748 | ELYSIUM-04547181 |
| ELYSIUM-01527062 | ELYSIUM-03992912 | ELYSIUM-04547187 |
| ELYSIUM-01527066 | ELYSIUM-03992955 | ELYSIUM-04547204 |
| ELYSIUM-01527070 | ELYSIUM-03993156 | ELYSIUM-04547208 |
| ELYSIUM-01527418 | ELYSIUM-03993185 | ELYSIUM-04547215 |
| ELYSIUM-01527432 | ELYSIUM-03993197 | ELYSIUM-04547218 |
| ELYSIUM-01544983 | ELYSIUM-03993399 | ELYSIUM-04547236 |
| ELYSIUM-01544986 | ELYSIUM-03993462 | ELYSIUM-04547256 |
| ELYSIUM-01545059 | ELYSIUM-03993463 | ELYSIUM-04547295 |
| ELYSIUM-01545062 | ELYSIUM-03993476 | ELYSIUM-04547296 |
| ELYSIUM-01545101 | ELYSIUM-03993501 | ELYSIUM-04547297 |
| ELYSIUM-01545110 | ELYSIUM-03993505 | ELYSIUM-04547327 |
| ELYSIUM-01552515 | ELYSIUM-03993510 | ELYSIUM-04547339 |
| ELYSIUM-01552519 | ELYSIUM-03993739 | ELYSIUM-04547365 |
| ELYSIUM-01552526 | ELYSIUM-03993741 | ELYSIUM-04547370 |
| ELYSIUM-01552531 | ELYSIUM-03993747 | ELYSIUM-04547855 |
| ELYSIUM-01552549 | ELYSIUM-03993978 | ELYSIUM-04547898 |
| ELYSIUM-01552558 | ELYSIUM-03993998 | ELYSIUM-04547927 |
| ELYSIUM-01552560 | ELYSIUM-03994000 | ELYSIUM-04548011 |
| ELYSIUM-01552562 | ELYSIUM-03994015 | ELYSIUM-04548111 |
| ELYSIUM-01552933 | ELYSIUM-03994217 | ELYSIUM-04548156 |
| ELYSIUM-01552935 | ELYSIUM-03994224 | ELYSIUM-04548168 |
| ELYSIUM-01552936 | ELYSIUM-03994232 | ELYSIUM-04548285 |
| ELYSIUM-01552940 | ELYSIUM-03994246 | ELYSIUM-04548427 |
| ELYSIUM-01552971 | ELYSIUM-03994251 | ELYSIUM-04548432 |
| ELYSIUM-01552972 | ELYSIUM-03994255 | ELYSIUM-04548460 |
| ELYSIUM-01552977 | ELYSIUM-03994336 | ELYSIUM-04548474 |
| ELYSIUM-01552978 | ELYSIUM-03994337 | ELYSIUM-04548544 |
| ELYSIUM-01552998 | ELYSIUM-03994350 | ELYSIUM-04548587 |
| ELYSIUM-01552999 | ELYSIUM-03994360 | ELYSIUM-04548617 |
| ELYSIUM-01553002 | ELYSIUM-03994362 | ELYSIUM-04548618 |
| ELYSIUM-01553005 | ELYSIUM-03994369 | ELYSIUM-04548626 |
| ELYSIUM-01553876 | ELYSIUM-03994387 | ELYSIUM-04548638 |
| ELYSIUM-01553878 | ELYSIUM-03994782 | ELYSIUM-04548658 |
| ELYSIUM-01553879 | ELYSIUM-03994814 | ELYSIUM-04548680 |
| ELYSIUM-01553897 | ELYSIUM-03994922 | ELYSIUM-04548697 |
| ELYSIUM-01573885 | ELYSIUM-03994933 | ELYSIUM-04553087 |
| ELYSIUM-01573888 | ELYSIUM-03995036 | ELYSIUM-04553095 |
| ELYSIUM-01574028 | ELYSIUM-03995039 | ELYSIUM-04553159 |
| ELYSIUM-01574029 | ELYSIUM-03995054 | ELYSIUM-04553180 |
| ELYSIUM-01574396 | ELYSIUM-03995069 | ELYSIUM-04553187 |
| ELYSIUM-01574397 | ELYSIUM-03995158 | ELYSIUM-04553217 |
| ELYSIUM-01575178 | ELYSIUM-03995164 | ELYSIUM-04553218 |
| ELYSIUM-01575193 | ELYSIUM-03995382 | ELYSIUM-04553241 |
| ELYSIUM-01575269 | ELYSIUM-03995504 | ELYSIUM-04553251 |

| | | |
|---|---|---|
| ELYSIUM-01575272 | ELYSIUM-04003506 | ELYSIUM-04553259 |
| ELYSIUM-01575962 | ELYSIUM-04003517 | ELYSIUM-04553269 |
| ELYSIUM-01575964 | ELYSIUM-04003553 | ELYSIUM-04553286 |
| ELYSIUM-01583786 | ELYSIUM-04003564 | ELYSIUM-04553292 |
| ELYSIUM-01583788 | ELYSIUM-04003594 | ELYSIUM-04553409 |
| ELYSIUM-01583789 | ELYSIUM-04003606 | ELYSIUM-04554032 |
| ELYSIUM-01584137 | ELYSIUM-04003612 | ELYSIUM-04556069 |
| ELYSIUM-01584138 | ELYSIUM-04003620 | ELYSIUM-04559441 |
| ELYSIUM-01584143 | ELYSIUM-04003663 | ELYSIUM-04559507 |
| ELYSIUM-01584145 | ELYSIUM-04003714 | ELYSIUM-04559531 |
| ELYSIUM-01584308 | ELYSIUM-04004161 | ELYSIUM-04559545 |
| ELYSIUM-01584310 | ELYSIUM-04004172 | ELYSIUM-04559550 |
| ELYSIUM-01584312 | ELYSIUM-04004175 | ELYSIUM-04559579 |
| ELYSIUM-01584314 | ELYSIUM-04004179 | ELYSIUM-04559600 |
| ELYSIUM-01604973 | ELYSIUM-04004230 | ELYSIUM-04559603 |
| ELYSIUM-01604981 | ELYSIUM-04004234 | ELYSIUM-04559608 |
| ELYSIUM-01605644 | ELYSIUM-04004251 | ELYSIUM-04559618 |
| ELYSIUM-01606218 | ELYSIUM-04004253 | ELYSIUM-04559621 |
| ELYSIUM-01606228 | ELYSIUM-04004398 | ELYSIUM-04559624 |
| ELYSIUM-01783379 | ELYSIUM-04004403 | ELYSIUM-04559625 |
| ELYSIUM-01783383 | ELYSIUM-04004406 | ELYSIUM-04559640 |
| ELYSIUM-01783384 | ELYSIUM-04004423 | ELYSIUM-04559881 |
| ELYSIUM-01783389 | ELYSIUM-04004490 | ELYSIUM-04560110 |
| ELYSIUM-01783415 | ELYSIUM-04004538 | ELYSIUM-04560111 |
| ELYSIUM-01783419 | ELYSIUM-04004697 | ELYSIUM-04560135 |
| ELYSIUM-01783420 | ELYSIUM-04004698 | ELYSIUM-04560149 |
| ELYSIUM-01783422 | ELYSIUM-04004704 | ELYSIUM-04560577 |
| ELYSIUM-01783634 | ELYSIUM-04004739 | ELYSIUM-04560644 |
| ELYSIUM-01783669 | ELYSIUM-04004975 | ELYSIUM-04560814 |
| ELYSIUM-01783696 | ELYSIUM-04004988 | ELYSIUM-04560821 |
| ELYSIUM-01783732 | ELYSIUM-04005007 | ELYSIUM-04560858 |
| ELYSIUM-01783868 | ELYSIUM-04005009 | ELYSIUM-04560939 |
| ELYSIUM-01783870 | ELYSIUM-04005277 | ELYSIUM-04561000 |
| ELYSIUM-01783872 | ELYSIUM-04005278 | ELYSIUM-04561023 |
| ELYSIUM-01783873 | ELYSIUM-04005294 | ELYSIUM-04561028 |
| ELYSIUM-01783901 | ELYSIUM-04005388 | ELYSIUM-04562630 |
| ELYSIUM-01783903 | ELYSIUM-04005470 | ELYSIUM-04562664 |
| ELYSIUM-01783904 | ELYSIUM-04005472 | ELYSIUM-04562782 |
| ELYSIUM-01783905 | ELYSIUM-04005476 | ELYSIUM-04566074 |
| ELYSIUM-01787515 | ELYSIUM-04005490 | ELYSIUM-04566075 |
| ELYSIUM-01787516 | ELYSIUM-04005494 | ELYSIUM-04566092 |
| ELYSIUM-01787622 | ELYSIUM-04005495 | ELYSIUM-04566093 |
| ELYSIUM-01787631 | ELYSIUM-04005516 | ELYSIUM-04566119 |
| ELYSIUM-01788157 | ELYSIUM-04005527 | ELYSIUM-04566121 |
| ELYSIUM-01788167 | ELYSIUM-04005529 | ELYSIUM-04566141 |
| ELYSIUM-01788186 | ELYSIUM-04005531 | ELYSIUM-04566469 |
| ELYSIUM-01788195 | ELYSIUM-04005532 | ELYSIUM-04566770 |
| ELYSIUM-01788196 | ELYSIUM-04005533 | ELYSIUM-04566941 |
| ELYSIUM-01788203 | ELYSIUM-04005561 | ELYSIUM-04566977 |

| | | |
|---|---|---|
| ELYSIUM-01788209 | ELYSIUM-04005562 | ELYSIUM-04567046 |
| ELYSIUM-01788216 | ELYSIUM-04005630 | ELYSIUM-04567053 |
| ELYSIUM-01788618 | ELYSIUM-04005679 | ELYSIUM-04567140 |
| ELYSIUM-01788626 | ELYSIUM-04005940 | ELYSIUM-04568730 |
| ELYSIUM-01788776 | ELYSIUM-04006030 | ELYSIUM-04571797 |
| ELYSIUM-01788820 | ELYSIUM-04006052 | ELYSIUM-04572630 |
| ELYSIUM-01789224 | ELYSIUM-04006086 | ELYSIUM-04572645 |
| ELYSIUM-01789225 | ELYSIUM-04006284 | ELYSIUM-04572653 |
| ELYSIUM-01789227 | ELYSIUM-04006311 | ELYSIUM-04572657 |
| ELYSIUM-01789231 | ELYSIUM-04006316 | ELYSIUM-04572671 |
| ELYSIUM-01790398 | ELYSIUM-04006340 | ELYSIUM-04572697 |
| ELYSIUM-01790429 | ELYSIUM-04006709 | ELYSIUM-04572760 |
| ELYSIUM-01790732 | ELYSIUM-04006834 | ELYSIUM-04572950 |
| ELYSIUM-01790752 | ELYSIUM-04006852 | ELYSIUM-04573068 |
| ELYSIUM-01804833 | ELYSIUM-04006855 | ELYSIUM-04573393 |
| ELYSIUM-01804837 | ELYSIUM-04006864 | ELYSIUM-04573473 |
| ELYSIUM-01805039 | ELYSIUM-04006870 | ELYSIUM-04573673 |
| ELYSIUM-01805041 | ELYSIUM-04006880 | ELYSIUM-04573685 |
| ELYSIUM-01823054 | ELYSIUM-04006890 | ELYSIUM-04573690 |
| ELYSIUM-01823066 | ELYSIUM-04006934 | ELYSIUM-04578833 |
| ELYSIUM-01823082 | ELYSIUM-04006961 | ELYSIUM-04578918 |
| ELYSIUM-01823083 | ELYSIUM-04006969 | ELYSIUM-04578962 |
| ELYSIUM-01823136 | ELYSIUM-04006998 | ELYSIUM-04579045 |
| ELYSIUM-01823141 | ELYSIUM-04007225 | ELYSIUM-04579053 |
| ELYSIUM-01823145 | ELYSIUM-04007270 | ELYSIUM-04579074 |
| ELYSIUM-01823147 | ELYSIUM-04007339 | ELYSIUM-04579083 |
| ELYSIUM-01860680 | ELYSIUM-04007345 | ELYSIUM-04579086 |
| ELYSIUM-01860686 | ELYSIUM-04007367 | ELYSIUM-04579112 |
| ELYSIUM-01860759 | ELYSIUM-04007518 | ELYSIUM-04579119 |
| ELYSIUM-01860774 | ELYSIUM-04007614 | ELYSIUM-04579122 |
| ELYSIUM-01997423 | ELYSIUM-04007658 | ELYSIUM-04579137 |
| ELYSIUM-01997424 | ELYSIUM-04007666 | ELYSIUM-04579138 |
| ELYSIUM-01997426 | ELYSIUM-04007689 | ELYSIUM-04579139 |
| ELYSIUM-01997428 | ELYSIUM-04007771 | ELYSIUM-04579214 |
| ELYSIUM-01997619 | ELYSIUM-04007775 | ELYSIUM-04579242 |
| ELYSIUM-01997624 | ELYSIUM-04007809 | ELYSIUM-04579252 |
| ELYSIUM-01997677 | ELYSIUM-04007820 | ELYSIUM-04579253 |
| ELYSIUM-01997679 | ELYSIUM-04008096 | ELYSIUM-04579268 |
| ELYSIUM-01997683 | ELYSIUM-04008188 | ELYSIUM-04579296 |
| ELYSIUM-02010509 | ELYSIUM-04008228 | ELYSIUM-04579297 |
| ELYSIUM-02010513 | ELYSIUM-04008231 | ELYSIUM-04581302 |
| ELYSIUM-02010648 | ELYSIUM-04008372 | ELYSIUM-04583960 |
| ELYSIUM-02010652 | ELYSIUM-04008387 | ELYSIUM-04583996 |
| ELYSIUM-02010694 | ELYSIUM-04008746 | ELYSIUM-04583998 |
| ELYSIUM-02010710 | ELYSIUM-04008747 | ELYSIUM-04584018 |
| ELYSIUM-02036107 | ELYSIUM-04008803 | ELYSIUM-04584020 |
| ELYSIUM-02036108 | ELYSIUM-04008822 | ELYSIUM-04584024 |
| ELYSIUM-02036158 | ELYSIUM-04011636 | ELYSIUM-04584033 |
| ELYSIUM-02036160 | ELYSIUM-04011648 | ELYSIUM-04584044 |

| | | |
|---|---|---|
| ELYSIUM-02036427 | ELYSIUM-04011654 | ELYSIUM-04584126 |
| ELYSIUM-02036438 | ELYSIUM-04011730 | ELYSIUM-04584127 |
| ELYSIUM-02036455 | ELYSIUM-04011744 | ELYSIUM-04584336 |
| ELYSIUM-02036540 | ELYSIUM-04011753 | ELYSIUM-04584685 |
| ELYSIUM-02036594 | ELYSIUM-04011758 | ELYSIUM-04584718 |
| ELYSIUM-02036802 | ELYSIUM-04011860 | ELYSIUM-04584975 |
| ELYSIUM-02046699 | ELYSIUM-04011861 | ELYSIUM-04584981 |
| ELYSIUM-02046717 | ELYSIUM-04011865 | ELYSIUM-04584996 |
| ELYSIUM-02046809 | ELYSIUM-04011875 | ELYSIUM-04585029 |
| ELYSIUM-02046812 | ELYSIUM-04011982 | ELYSIUM-04585193 |
| ELYSIUM-02047133 | ELYSIUM-04012005 | ELYSIUM-04585215 |
| ELYSIUM-02047135 | ELYSIUM-04012029 | ELYSIUM-04585242 |
| ELYSIUM-02047136 | ELYSIUM-04012031 | ELYSIUM-04585283 |
| ELYSIUM-02047145 | ELYSIUM-04012550 | ELYSIUM-04585303 |
| ELYSIUM-02047172 | ELYSIUM-04012588 | ELYSIUM-04585314 |
| ELYSIUM-02047175 | ELYSIUM-04012609 | ELYSIUM-04585316 |
| ELYSIUM-02047183 | ELYSIUM-04012620 | ELYSIUM-04585346 |
| ELYSIUM-02047187 | ELYSIUM-04012630 | ELYSIUM-04585386 |
| ELYSIUM-02047226 | ELYSIUM-04012646 | ELYSIUM-04585396 |
| ELYSIUM-02047236 | ELYSIUM-04012720 | ELYSIUM-04585404 |
| ELYSIUM-02047239 | ELYSIUM-04012855 | ELYSIUM-04585412 |
| ELYSIUM-02047241 | ELYSIUM-04012889 | ELYSIUM-04585414 |
| ELYSIUM-02047246 | ELYSIUM-04013095 | ELYSIUM-04585424 |
| ELYSIUM-02047247 | ELYSIUM-04013178 | ELYSIUM-04587521 |
| ELYSIUM-02047249 | ELYSIUM-04013190 | ELYSIUM-04590057 |
| ELYSIUM-02047250 | ELYSIUM-04013206 | ELYSIUM-04591406 |
| ELYSIUM-02047397 | ELYSIUM-04013208 | ELYSIUM-04591413 |
| ELYSIUM-02047400 | ELYSIUM-04013210 | ELYSIUM-04591444 |
| ELYSIUM-02047403 | ELYSIUM-04013229 | ELYSIUM-04591519 |
| ELYSIUM-02047410 | ELYSIUM-04013301 | ELYSIUM-04591533 |
| ELYSIUM-02047496 | ELYSIUM-04013332 | ELYSIUM-04591544 |
| ELYSIUM-02047497 | ELYSIUM-04013343 | ELYSIUM-04591558 |
| ELYSIUM-02047553 | ELYSIUM-04013439 | ELYSIUM-04597115 |
| ELYSIUM-02047561 | ELYSIUM-04013453 | ELYSIUM-04597141 |
| ELYSIUM-02067893 | ELYSIUM-04025284 | ELYSIUM-04597233 |
| ELYSIUM-02067900 | ELYSIUM-04025311 | ELYSIUM-04597244 |
| ELYSIUM-02067912 | ELYSIUM-04025388 | ELYSIUM-04597247 |
| ELYSIUM-02067914 | ELYSIUM-04025467 | ELYSIUM-04597589 |
| ELYSIUM-02067948 | ELYSIUM-04025577 | ELYSIUM-04597680 |
| ELYSIUM-02067953 | ELYSIUM-04025651 | ELYSIUM-04597713 |
| ELYSIUM-02068028 | ELYSIUM-04025703 | ELYSIUM-04597759 |
| ELYSIUM-02068030 | ELYSIUM-04025744 | ELYSIUM-04597785 |
| ELYSIUM-02101709 | ELYSIUM-04025822 | ELYSIUM-04597847 |
| ELYSIUM-02101710 | ELYSIUM-04025837 | ELYSIUM-04597857 |
| ELYSIUM-02101717 | ELYSIUM-04025854 | ELYSIUM-04597912 |
| ELYSIUM-02103683 | ELYSIUM-04025855 | ELYSIUM-04597923 |
| ELYSIUM-02103684 | ELYSIUM-04025870 | ELYSIUM-04598074 |
| ELYSIUM-02452834 | ELYSIUM-04025928 | ELYSIUM-04598079 |
| ELYSIUM-02452835 | ELYSIUM-04026130 | ELYSIUM-04598083 |

| | | |
|---|---|---|
| ELYSIUM-02452840 | ELYSIUM-04026131 | ELYSIUM-04598162 |
| ELYSIUM-02452842 | ELYSIUM-04026142 | ELYSIUM-04598164 |
| ELYSIUM-02459448 | ELYSIUM-04026144 | ELYSIUM-04598169 |
| ELYSIUM-02459449 | ELYSIUM-04026165 | ELYSIUM-04598171 |
| ELYSIUM-02459450 | ELYSIUM-04026182 | ELYSIUM-04601884 |
| ELYSIUM-02459463 | ELYSIUM-04026225 | ELYSIUM-04605246 |
| ELYSIUM-02460157 | ELYSIUM-04026230 | ELYSIUM-04605251 |
| ELYSIUM-02460158 | ELYSIUM-04026248 | ELYSIUM-04605404 |
| ELYSIUM-02460165 | ELYSIUM-04026397 | ELYSIUM-04605427 |
| ELYSIUM-02460167 | ELYSIUM-04026401 | ELYSIUM-04605435 |
| ELYSIUM-02460405 | ELYSIUM-04026402 | ELYSIUM-04605442 |
| ELYSIUM-02460410 | ELYSIUM-04026421 | ELYSIUM-04605454 |
| ELYSIUM-02460610 | ELYSIUM-04026422 | ELYSIUM-04605464 |
| ELYSIUM-02460617 | ELYSIUM-04026451 | ELYSIUM-04605972 |
| ELYSIUM-02460619 | ELYSIUM-04026454 | ELYSIUM-04606000 |
| ELYSIUM-02460620 | ELYSIUM-04026455 | ELYSIUM-04606004 |
| ELYSIUM-02460700 | ELYSIUM-04026462 | ELYSIUM-04606039 |
| ELYSIUM-02460710 | ELYSIUM-04026469 | ELYSIUM-04606051 |
| ELYSIUM-02467778 | ELYSIUM-04026478 | ELYSIUM-04606055 |
| ELYSIUM-02467779 | ELYSIUM-04026499 | ELYSIUM-04606056 |
| ELYSIUM-02474779 | ELYSIUM-04026696 | ELYSIUM-04606092 |
| ELYSIUM-02474786 | ELYSIUM-04026753 | ELYSIUM-04606125 |
| ELYSIUM-02508722 | ELYSIUM-04026784 | ELYSIUM-04606135 |
| ELYSIUM-02508728 | ELYSIUM-04026786 | ELYSIUM-04606145 |
| ELYSIUM-02508818 | ELYSIUM-04026953 | ELYSIUM-04606196 |
| ELYSIUM-02508821 | ELYSIUM-04026966 | ELYSIUM-04606207 |
| ELYSIUM-02509573 | ELYSIUM-04026971 | ELYSIUM-04606248 |
| ELYSIUM-02509604 | ELYSIUM-04026978 | ELYSIUM-04606251 |
| ELYSIUM-02510367 | ELYSIUM-04026991 | ELYSIUM-04606253 |
| ELYSIUM-02510380 | ELYSIUM-04026998 | ELYSIUM-04606291 |
| ELYSIUM-02510529 | ELYSIUM-04027017 | ELYSIUM-04606329 |
| ELYSIUM-02510550 | ELYSIUM-04027047 | ELYSIUM-04606331 |
| ELYSIUM-02510556 | ELYSIUM-04027263 | ELYSIUM-04606373 |
| ELYSIUM-02515320 | ELYSIUM-04027299 | ELYSIUM-04607924 |
| ELYSIUM-02515321 | ELYSIUM-04027418 | ELYSIUM-04610352 |
| ELYSIUM-02515322 | ELYSIUM-04027452 | ELYSIUM-04610578 |
| ELYSIUM-02515325 | ELYSIUM-04027466 | ELYSIUM-04611017 |
| ELYSIUM-02527741 | ELYSIUM-04027585 | ELYSIUM-04611024 |
| ELYSIUM-02527744 | ELYSIUM-04027821 | ELYSIUM-04611033 |
| ELYSIUM-02527788 | ELYSIUM-04028035 | ELYSIUM-04611038 |
| ELYSIUM-02527805 | ELYSIUM-04028047 | ELYSIUM-04611044 |
| ELYSIUM-02527846 | ELYSIUM-04028057 | ELYSIUM-04611045 |
| ELYSIUM-02527847 | ELYSIUM-04028084 | ELYSIUM-04611056 |
| ELYSIUM-02527970 | ELYSIUM-04028104 | ELYSIUM-04611065 |
| ELYSIUM-02527972 | ELYSIUM-04028205 | ELYSIUM-04611305 |
| ELYSIUM-02528473 | ELYSIUM-04028215 | ELYSIUM-04611343 |
| ELYSIUM-02528482 | ELYSIUM-04028227 | ELYSIUM-04611548 |
| ELYSIUM-02530495 | ELYSIUM-04028256 | ELYSIUM-04611577 |
| ELYSIUM-02530498 | ELYSIUM-04028295 | ELYSIUM-04611632 |

| | | |
|---|---|---|
| ELYSIUM-02531499 | ELYSIUM-04028325 | ELYSIUM-04611891 |
| ELYSIUM-02531502 | ELYSIUM-04028353 | ELYSIUM-04612156 |
| ELYSIUM-02534019 | ELYSIUM-04028373 | ELYSIUM-04612171 |
| ELYSIUM-02534020 | ELYSIUM-04028459 | ELYSIUM-04612196 |
| ELYSIUM-02534027 | ELYSIUM-04028492 | ELYSIUM-04612254 |
| ELYSIUM-02536160 | ELYSIUM-04028834 | ELYSIUM-04612363 |
| ELYSIUM-02539354 | ELYSIUM-04028842 | ELYSIUM-04612439 |
| ELYSIUM-02539363 | ELYSIUM-04028843 | ELYSIUM-04612461 |
| ELYSIUM-02549582 | ELYSIUM-04028847 | ELYSIUM-04612473 |
| ELYSIUM-02549585 | ELYSIUM-04028858 | ELYSIUM-04612477 |
| ELYSIUM-02549586 | ELYSIUM-04028916 | ELYSIUM-04613760 |
| ELYSIUM-02549590 | ELYSIUM-04028937 | ELYSIUM-04614585 |
| ELYSIUM-02549758 | ELYSIUM-04028969 | ELYSIUM-04617237 |
| ELYSIUM-02549769 | ELYSIUM-04028980 | ELYSIUM-04617255 |
| ELYSIUM-02549770 | ELYSIUM-04028981 | ELYSIUM-04617289 |
| ELYSIUM-02549771 | ELYSIUM-04028986 | ELYSIUM-04617356 |
| ELYSIUM-02550138 | ELYSIUM-04029001 | ELYSIUM-04617379 |
| ELYSIUM-02550139 | ELYSIUM-04029005 | ELYSIUM-04617404 |
| ELYSIUM-02550141 | ELYSIUM-04029012 | ELYSIUM-04617437 |
| ELYSIUM-02550147 | ELYSIUM-04029020 | ELYSIUM-04620072 |
| ELYSIUM-02560289 | ELYSIUM-04029241 | ELYSIUM-04622721 |
| ELYSIUM-02560300 | ELYSIUM-04029317 | ELYSIUM-04622743 |
| ELYSIUM-02560301 | ELYSIUM-04029318 | ELYSIUM-04622752 |
| ELYSIUM-02560316 | ELYSIUM-04029319 | ELYSIUM-04622758 |
| ELYSIUM-02560327 | ELYSIUM-04029326 | ELYSIUM-04622787 |
| ELYSIUM-02560329 | ELYSIUM-04029333 | ELYSIUM-04622794 |
| ELYSIUM-02560331 | ELYSIUM-04029409 | ELYSIUM-04622873 |
| ELYSIUM-02561441 | ELYSIUM-04029420 | ELYSIUM-04625598 |
| ELYSIUM-02561466 | ELYSIUM-04029426 | ELYSIUM-04629591 |
| ELYSIUM-02561469 | ELYSIUM-04029440 | ELYSIUM-04629626 |
| ELYSIUM-02561471 | ELYSIUM-04029460 | ELYSIUM-04629657 |
| ELYSIUM-02566233 | ELYSIUM-04029522 | ELYSIUM-04629676 |
| ELYSIUM-02566239 | ELYSIUM-04029523 | ELYSIUM-04629678 |
| ELYSIUM-02566263 | ELYSIUM-04029539 | ELYSIUM-04629706 |
| ELYSIUM-02567148 | ELYSIUM-04029558 | ELYSIUM-04629732 |
| ELYSIUM-02567352 | ELYSIUM-04029562 | ELYSIUM-04629927 |
| ELYSIUM-02567353 | ELYSIUM-04029579 | ELYSIUM-04629936 |
| ELYSIUM-02567372 | ELYSIUM-04029621 | ELYSIUM-04629940 |
| ELYSIUM-02567405 | ELYSIUM-04029631 | ELYSIUM-04629977 |
| ELYSIUM-02569285 | ELYSIUM-04029641 | ELYSIUM-04630001 |
| ELYSIUM-02569286 | ELYSIUM-04029643 | ELYSIUM-04630019 |
| ELYSIUM-02572626 | ELYSIUM-04029651 | ELYSIUM-04630041 |
| ELYSIUM-02572628 | ELYSIUM-04029655 | ELYSIUM-04634193 |
| ELYSIUM-02573554 | ELYSIUM-04029662 | ELYSIUM-04635150 |
| ELYSIUM-02573555 | ELYSIUM-04029679 | ELYSIUM-04635152 |
| ELYSIUM-02573561 | ELYSIUM-04029692 | ELYSIUM-04635188 |
| ELYSIUM-02573567 | ELYSIUM-04029696 | ELYSIUM-04635191 |
| ELYSIUM-02573593 | ELYSIUM-04029706 | ELYSIUM-04635200 |
| ELYSIUM-02573597 | ELYSIUM-04029719 | ELYSIUM-04635242 |

| | | |
|---|---|---|
| ELYSIUM-02573600 | ELYSIUM-04029726 | ELYSIUM-04635254 |
| ELYSIUM-02573616 | ELYSIUM-04030059 | ELYSIUM-04635262 |
| ELYSIUM-02574301 | ELYSIUM-04030190 | ELYSIUM-04635283 |
| ELYSIUM-02574304 | ELYSIUM-04030195 | ELYSIUM-04635290 |
| ELYSIUM-02574311 | ELYSIUM-04030287 | ELYSIUM-04635292 |
| ELYSIUM-02574333 | ELYSIUM-04030297 | ELYSIUM-04635304 |
| ELYSIUM-02577771 | ELYSIUM-04030302 | ELYSIUM-04635306 |
| ELYSIUM-02577777 | ELYSIUM-04030314 | ELYSIUM-04635315 |
| ELYSIUM-02577922 | ELYSIUM-04030318 | ELYSIUM-04635321 |
| ELYSIUM-02577932 | ELYSIUM-04030500 | ELYSIUM-04635329 |
| ELYSIUM-02578770 | ELYSIUM-04030560 | ELYSIUM-04635337 |
| ELYSIUM-02578772 | ELYSIUM-04030607 | ELYSIUM-04635342 |
| ELYSIUM-02584421 | ELYSIUM-04030620 | ELYSIUM-04635343 |
| ELYSIUM-02584422 | ELYSIUM-04030638 | ELYSIUM-04635363 |
| ELYSIUM-02584423 | ELYSIUM-04030648 | ELYSIUM-04635410 |
| ELYSIUM-02584427 | ELYSIUM-04030717 | ELYSIUM-04635411 |
| ELYSIUM-02584508 | ELYSIUM-04030818 | ELYSIUM-04635412 |
| ELYSIUM-02584522 | ELYSIUM-04030897 | ELYSIUM-04635446 |
| ELYSIUM-02584536 | ELYSIUM-04030904 | ELYSIUM-04635460 |
| ELYSIUM-02584546 | ELYSIUM-04030937 | ELYSIUM-04635472 |
| ELYSIUM-02584985 | ELYSIUM-04030938 | ELYSIUM-04638022 |
| ELYSIUM-02585008 | ELYSIUM-04030963 | ELYSIUM-04639404 |
| ELYSIUM-02585058 | ELYSIUM-04031013 | ELYSIUM-04641823 |
| ELYSIUM-02585076 | ELYSIUM-04031387 | ELYSIUM-04642538 |
| ELYSIUM-02591503 | ELYSIUM-04031394 | ELYSIUM-04642554 |
| ELYSIUM-02591510 | ELYSIUM-04031411 | ELYSIUM-04642583 |
| ELYSIUM-02591511 | ELYSIUM-04031425 | ELYSIUM-04642617 |
| ELYSIUM-02591521 | ELYSIUM-04031454 | ELYSIUM-04642628 |
| ELYSIUM-02595603 | ELYSIUM-04031462 | ELYSIUM-04642636 |
| ELYSIUM-02595604 | ELYSIUM-04031463 | ELYSIUM-04642637 |
| ELYSIUM-02603811 | ELYSIUM-04031490 | ELYSIUM-04645373 |
| ELYSIUM-02603818 | ELYSIUM-04031632 | ELYSIUM-04648523 |
| ELYSIUM-02603824 | ELYSIUM-04031635 | ELYSIUM-04648524 |
| ELYSIUM-02603825 | ELYSIUM-04031646 | ELYSIUM-04648526 |
| ELYSIUM-02604228 | ELYSIUM-04031778 | ELYSIUM-04648532 |
| ELYSIUM-02604231 | ELYSIUM-04031800 | ELYSIUM-04648535 |
| ELYSIUM-02604248 | ELYSIUM-04031938 | ELYSIUM-04648545 |
| ELYSIUM-02604255 | ELYSIUM-04031953 | ELYSIUM-04648555 |
| ELYSIUM-02607594 | ELYSIUM-04031971 | ELYSIUM-04648557 |
| ELYSIUM-02607600 | ELYSIUM-04031990 | ELYSIUM-04648558 |
| ELYSIUM-02607883 | ELYSIUM-04032011 | ELYSIUM-04648559 |
| ELYSIUM-02607892 | ELYSIUM-04032056 | ELYSIUM-04648565 |
| ELYSIUM-02608793 | ELYSIUM-04032101 | ELYSIUM-04648573 |
| ELYSIUM-02608805 | ELYSIUM-04032108 | ELYSIUM-04648579 |
| ELYSIUM-02608820 | ELYSIUM-04032110 | ELYSIUM-04648584 |
| ELYSIUM-02608837 | ELYSIUM-04032122 | ELYSIUM-04648585 |
| ELYSIUM-02611367 | ELYSIUM-04032147 | ELYSIUM-04648839 |
| ELYSIUM-02611384 | ELYSIUM-04032291 | ELYSIUM-04648882 |
| ELYSIUM-02791314 | ELYSIUM-04032527 | ELYSIUM-04649187 |

| | | |
|---|---|---|
| ELYSIUM-02791315 | ELYSIUM-04032567 | ELYSIUM-04649218 |
| ELYSIUM-02791368 | ELYSIUM-04032574 | ELYSIUM-04649257 |
| ELYSIUM-02791417 | ELYSIUM-04032588 | ELYSIUM-04649380 |
| ELYSIUM-02791433 | ELYSIUM-04032789 | ELYSIUM-04649458 |
| ELYSIUM-02791760 | ELYSIUM-04032842 | ELYSIUM-04655623 |
| ELYSIUM-02791762 | ELYSIUM-04032875 | ELYSIUM-04655668 |
| ELYSIUM-02791771 | ELYSIUM-04032886 | ELYSIUM-04655677 |
| ELYSIUM-02791966 | ELYSIUM-04032989 | ELYSIUM-04655741 |
| ELYSIUM-02792246 | ELYSIUM-04033000 | ELYSIUM-04655775 |
| ELYSIUM-02792319 | ELYSIUM-04033072 | ELYSIUM-04655841 |
| ELYSIUM-02806412 | ELYSIUM-04033098 | ELYSIUM-04655872 |
| ELYSIUM-02806427 | ELYSIUM-04033111 | ELYSIUM-04657654 |
| ELYSIUM-02806454 | ELYSIUM-04033116 | ELYSIUM-04658774 |
| ELYSIUM-02806491 | ELYSIUM-04033124 | ELYSIUM-04661887 |
| ELYSIUM-02806497 | ELYSIUM-04033133 | ELYSIUM-04661909 |
| ELYSIUM-02806525 | ELYSIUM-04033144 | ELYSIUM-04661957 |
| ELYSIUM-02806585 | ELYSIUM-04033146 | ELYSIUM-04661963 |
| ELYSIUM-02806605 | ELYSIUM-04033219 | ELYSIUM-04661990 |
| ELYSIUM-02806657 | ELYSIUM-04033405 | ELYSIUM-04662040 |
| ELYSIUM-02820399 | ELYSIUM-04033614 | ELYSIUM-04662042 |
| ELYSIUM-02820460 | ELYSIUM-04033841 | ELYSIUM-04662073 |
| ELYSIUM-02820480 | ELYSIUM-04033842 | ELYSIUM-04662092 |
| ELYSIUM-02820573 | ELYSIUM-04033846 | ELYSIUM-04662121 |
| ELYSIUM-02820598 | ELYSIUM-04033858 | ELYSIUM-04662127 |
| ELYSIUM-02820664 | ELYSIUM-04033867 | ELYSIUM-04662130 |
| ELYSIUM-02820865 | ELYSIUM-04033871 | ELYSIUM-04662142 |
| ELYSIUM-02820877 | ELYSIUM-04033885 | ELYSIUM-04662151 |
| ELYSIUM-02820942 | ELYSIUM-04034097 | ELYSIUM-04662164 |
| ELYSIUM-02821166 | ELYSIUM-04034098 | ELYSIUM-04662238 |
| ELYSIUM-02821623 | ELYSIUM-04034106 | ELYSIUM-04663649 |
| ELYSIUM-02834882 | ELYSIUM-04034113 | ELYSIUM-04665984 |
| ELYSIUM-02834884 | ELYSIUM-04034130 | ELYSIUM-04676737 |
| ELYSIUM-02834892 | ELYSIUM-04034154 | ELYSIUM-04676770 |
| ELYSIUM-02835208 | ELYSIUM-04034155 | ELYSIUM-04676781 |
| ELYSIUM-02835213 | ELYSIUM-04034158 | ELYSIUM-04676782 |
| ELYSIUM-02835221 | ELYSIUM-04034399 | ELYSIUM-04676822 |
| ELYSIUM-02835361 | ELYSIUM-04034416 | ELYSIUM-04676831 |
| ELYSIUM-02835362 | ELYSIUM-04034434 | ELYSIUM-04676853 |
| ELYSIUM-02835372 | ELYSIUM-04034437 | ELYSIUM-04676873 |
| ELYSIUM-02859099 | ELYSIUM-04034444 | ELYSIUM-04679055 |
| ELYSIUM-02859125 | ELYSIUM-04034460 | ELYSIUM-04689274 |
| ELYSIUM-02859136 | ELYSIUM-04034464 | ELYSIUM-04720545 |
| ELYSIUM-02860940 | ELYSIUM-04034486 | ELYSIUM-04724945 |
| ELYSIUM-02860957 | ELYSIUM-04034572 | ELYSIUM-04725421 |
| ELYSIUM-02860996 | ELYSIUM-04034576 | ELYSIUM-04801091 |
| ELYSIUM-02861022 | ELYSIUM-04034597 | ELYSIUM-04982177 |
| ELYSIUM-02861054 | ELYSIUM-04034742 | ELYSIUM-05065630 |
| ELYSIUM-02861227 | ELYSIUM-04034782 | ELYSIUM-05088637 |
| ELYSIUM-02861228 | ELYSIUM-04034880 | ELYSIUM-05088638 |

| | | |
|---|---|---|
| ELYSIUM-02862458 | ELYSIUM-04034899 | ELYSIUM-05088639 |
| ELYSIUM-02872449 | ELYSIUM-04034977 | ELYSIUM-05093143 |
| ELYSIUM-02874086 | ELYSIUM-04034983 | ELYSIUM-05269912 |
| ELYSIUM-02874452 | ELYSIUM-04051799 | ELYSIUM-05269913 |
| ELYSIUM-02887309 | ELYSIUM-04052411 | ELYSIUM-05271121 |
| ELYSIUM-02887416 | ELYSIUM-04052476 | ELYSIUM-05280747 |
| ELYSIUM-02887562 | ELYSIUM-04052490 | ELYSIUM-05295222 |
| ELYSIUM-02888530 | ELYSIUM-04052498 | ELYSIUM-05315871 |
| ELYSIUM-02888664 | ELYSIUM-04052500 | ELYSIUM-05327063 |
| ELYSIUM-02888799 | ELYSIUM-04052522 | ELYSIUM-05399473 |
| ELYSIUM-02888830 | ELYSIUM-04052529 | ELYSIUM-05443528 |
| ELYSIUM-02888969 | ELYSIUM-04052611 | ELYSIUM-05822425 |
| ELYSIUM-02888983 | ELYSIUM-04052619 | ELYSIUM-06094123 |
| ELYSIUM-02889186 | ELYSIUM-04052668 | ELYSIUM-06209938 |
| ELYSIUM-02889219 | ELYSIUM-04052690 | ELYSIUM-06230894 |
| ELYSIUM-02889236 | ELYSIUM-04052746 | ELYSIUM-06259968 |
| ELYSIUM-02889362 | ELYSIUM-04052781 | ELYSIUM-06259973 |
| ELYSIUM-02889669 | ELYSIUM-04052784 | ELYSIUM-06260000 |
| ELYSIUM-02890293 | ELYSIUM-04052793 | ELYSIUM-06260002 |
| ELYSIUM-02890340 | ELYSIUM-04052794 | ELYSIUM-06288701 |
| ELYSIUM-02890363 | ELYSIUM-04052823 | ELYSIUM-06323733 |
| ELYSIUM-02890819 | ELYSIUM-04052881 | ELYSIUM-06333393 |
| ELYSIUM-02896979 | ELYSIUM-04052882 | ELYSIUM-06519578 |
| ELYSIUM-02897228 | ELYSIUM-04052888 | ELYSIUM-06519580 |
| ELYSIUM-02897273 | ELYSIUM-04052932 | ELYSIUM-06519587 |
| ELYSIUM-02897325 | ELYSIUM-04053012 | ELYSIUM-06754885 |
| ELYSIUM-02897372 | ELYSIUM-04053028 | ELYSIUM-07020244 |
| ELYSIUM-02897450 | ELYSIUM-04053068 | ELYSIUM-07327850 |
| ELYSIUM-02897626 | ELYSIUM-04053092 | ELYSIUM-07426784 |
| ELYSIUM-02897812 | ELYSIUM-04053116 | ELYSIUM-07430379 |
| ELYSIUM-02897830 | ELYSIUM-04053135 | ELYSIUM-07430442 |
| ELYSIUM-02904710 | ELYSIUM-04053140 | ELYSIUM-07430472 |
| ELYSIUM-02904872 | ELYSIUM-04053194 | ELYSIUM-07430514 |
| ELYSIUM-02905224 | ELYSIUM-04053199 | ELYSIUM-07430619 |
| ELYSIUM-02905286 | ELYSIUM-04053204 | ELYSIUM-07430658 |
| ELYSIUM-02905638 | ELYSIUM-04053212 | ELYSIUM-07430847 |
| ELYSIUM-02905738 | ELYSIUM-04053248 | ELYSIUM-07430856 |
| ELYSIUM-02905795 | ELYSIUM-04053253 | ELYSIUM-07430868 |
| ELYSIUM-02905975 | ELYSIUM-04053257 | ELYSIUM-07463827 |
| ELYSIUM-02905978 | ELYSIUM-04053277 | ELYSIUM-07464101 |
| ELYSIUM-02913408 | ELYSIUM-04053279 | ELYSIUM-07545418 |
| ELYSIUM-02913477 | ELYSIUM-04053331 | ELYSIUM-07699790 |
| ELYSIUM-02913558 | ELYSIUM-04053345 | ELYSIUM-07724581 |
| ELYSIUM-02913671 | ELYSIUM-04053350 | ELYSIUM-07777712 |
| ELYSIUM-02913711 | ELYSIUM-04053488 | ELYSIUM-07792261 |
| ELYSIUM-02913754 | ELYSIUM-04053516 | ELYSIUM-07792269 |
| ELYSIUM-02913836 | ELYSIUM-04053541 | ELYSIUM-07841870 |
| ELYSIUM-02914275 | ELYSIUM-04053637 | ELYSIUM-07846030 |
| ELYSIUM-02914293 | ELYSIUM-04053674 | ELYSIUM-08346929 |

| | | |
|---|---|---|
| ELYSIUM-02914526 | ELYSIUM-04054722 | ELYSIUM-08440461 |
| ELYSIUM-02914554 | ELYSIUM-04054727 | ELYSIUM-08444028 |
| ELYSIUM-02914576 | ELYSIUM-04054765 | ELYSIUM-08444029 |
| ELYSIUM-02914904 | ELYSIUM-04054767 | ELYSIUM-09085951 |
| ELYSIUM-02914925 | ELYSIUM-04054771 | ELYSIUM-09140791 |
| ELYSIUM-02914963 | ELYSIUM-04054827 | ELYSIUM-09228920 |
| ELYSIUM-02915049 | ELYSIUM-04054909 | ELYSIUM-09346040 |
| ELYSIUM-02915321 | ELYSIUM-04054935 | ELYSIUM-09346042 |
| ELYSIUM-02915636 | ELYSIUM-04054947 | ELYSIUM-09387714 |
| ELYSIUM-02934715 | ELYSIUM-04054961 | ELYSIUM-09552622 |
| ELYSIUM-02934721 | ELYSIUM-04055003 | ELYSIUM-10272408 |
| ELYSIUM-02934966 | ELYSIUM-04055034 | ELYSIUM-10272612 |
| ELYSIUM-02935102 | ELYSIUM-04055037 | ESKIN00000285 |
| ELYSIUM-02935532 | ELYSIUM-04055048 | ESKIN00000349 |
| ELYSIUM-02935715 | ELYSIUM-04055091 | EVRYCLEAN00000353 |
| ELYSIUM-02935803 | ELYSIUM-04055092 | EVRYCLEAN00000354 |
| ELYSIUM-02935892 | ELYSIUM-04055141 | EVRYCLEAN00000409 |
| ELYSIUM-02936048 | ELYSIUM-04055144 | EVRYCLEAN00000452 |
| ELYSIUM-02936130 | ELYSIUM-04055169 | FIELDCREST00000295 |
| ELYSIUM-02936560 | ELYSIUM-04055180 | FIELDCREST00000358 |
| ELYSIUM-02936778 | ELYSIUM-04055189 | FIFTYEIGHTSIXTY00000061 |
| ELYSIUM-02937280 | ELYSIUM-04055203 | FIFTYEIGHTSIXTY00001228 |
| ELYSIUM-02937646 | ELYSIUM-04055415 | FWCCAP00000194 |
| ELYSIUM-02938029 | ELYSIUM-04055439 | FWCCAP00000407 |
| ELYSIUM-02938118 | ELYSIUM-04055441 | FWCCAP00000414 |
| ELYSIUM-02938429 | ELYSIUM-04055462 | FWCCAP00000424 |
| ELYSIUM-02938691 | ELYSIUM-04055483 | FWCCAP00000457 |
| ELYSIUM-02938773 | ELYSIUM-04055540 | FWCCAP00000494 |
| ELYSIUM-02938886 | ELYSIUM-04055624 | FWCCAP00000536 |
| ELYSIUM-02938900 | ELYSIUM-04055731 | FWCCAP00000547 |
| ELYSIUM-02956251 | ELYSIUM-04055739 | FWCCAP00000548 |
| ELYSIUM-02956526 | ELYSIUM-04055753 | FWCCAP00000564 |
| ELYSIUM-02956528 | ELYSIUM-04055776 | GREENGS00000329 |
| ELYSIUM-02956719 | ELYSIUM-04055950 | GREENGS00000334 |
| ELYSIUM-02956948 | ELYSIUM-04056046 | GUNDERSON00009809 |
| ELYSIUM-02957543 | ELYSIUM-04056048 | GUNDERSON00010029 |
| ELYSIUM-02957990 | ELYSIUM-04056156 | GUNDERSON00003181 |
| ELYSIUM-02958104 | ELYSIUM-04056183 | GUNDERSON00009434 |
| ELYSIUM-02958144 | ELYSIUM-04056263 | GYOS00000210-212 |
| ELYSIUM-02958299 | ELYSIUM-04056318 | GYOS00000248 |
| ELYSIUM-02958684 | ELYSIUM-04056331 | GYOS00000250 |
| ELYSIUM-02958717 | ELYSIUM-04056376 | GYOS00000286 |
| ELYSIUM-02958737 | ELYSIUM-04056419 | HAWK00000276 |
| ELYSIUM-02958958 | ELYSIUM-04056428 | HAWK00000310 |
| ELYSIUM-02958977 | ELYSIUM-04056442 | HAWK00000311 |
| ELYSIUM-02989904 | ELYSIUM-04056504 | HERON00000261 |
| ELYSIUM-03064248 | ELYSIUM-04056589 | HERON00000303 |
| ELYSIUM-03064256 | ELYSIUM-04056605 | HERON00000349 |
| ELYSIUM-03064277 | ELYSIUM-04056621 | HERON00000405 |

| | | |
|---|---|---|
| ELYSIUM-03064362 | ELYSIUM-04056626 | HIBISCUS00000325 |
| ELYSIUM-03064431 | ELYSIUM-04056660 | HIBISCUS00000382 |
| ELYSIUM-03064487 | ELYSIUM-04056661 | HIBISCUS00000424 |
| ELYSIUM-03064488 | ELYSIUM-04056770 | HIBISCUS00000426 |
| ELYSIUM-03064649 | ELYSIUM-04056839 | HOBOKEN00000191 |
| ELYSIUM-03064677 | ELYSIUM-04056858 | HOBOKEN00000240 |
| ELYSIUM-03064727 | ELYSIUM-04056863 | HOBOKEN00000283 |
| ELYSIUM-03064733 | ELYSIUM-04057005 | HOBOKEN00000324 |
| ELYSIUM-03064769 | ELYSIUM-04057007 | HOTFROM00000330 |
| ELYSIUM-03077779 | ELYSIUM-04057013 | HOTFROM00000465 |
| ELYSIUM-03077794 | ELYSIUM-04057103 | HOUSTROC00000396 |
| ELYSIUM-03077812 | ELYSIUM-04057110 | HOUSTROC00000425 |
| ELYSIUM-03077892 | ELYSIUM-04057155 | INDBOMB00000314 |
| ELYSIUM-03077917 | ELYSIUM-04057342 | INDBOMB00000547 |
| ELYSIUM-03078036 | ELYSIUM-04098839 | ISDB00000352 |
| ELYSIUM-03078114 | ELYSIUM-04117677 | ISDB00000590 |
| ELYSIUM-03078154 | ELYSIUM-04194520 | JAYFRAN00000274 |
| ELYSIUM-03078254 | ELYSIUM-04195747 | JAYFRAN00000307 |
| ELYSIUM-03132699 | ELYSIUM-04195748 | JAYFRAN00000353 |
| ELYSIUM-03132721 | ELYSIUM-04195765 | JAYFRAN00000409 |
| ELYSIUM-03132722 | ELYSIUM-04195822 | JEBRADLEY00000183 |
| ELYSIUM-03132737 | ELYSIUM-04195836 | JEBRADLEY00000359 |
| ELYSIUM-03132754 | ELYSIUM-04195968 | JEBRADLEY00000361 |
| ELYSIUM-03132757 | ELYSIUM-04196025 | JHVM_0001854 |
| ELYSIUM-03132890 | ELYSIUM-04196055 | JHVM_0001927 |
| ELYSIUM-03132907 | ELYSIUM-04196248 | JHVM_0002517 |
| ELYSIUM-03132909 | ELYSIUM-04196261 | JHVM_0005262 |
| ELYSIUM-03132913 | ELYSIUM-04196589 | JHVM_0005282 |
| ELYSIUM-03132933 | ELYSIUM-04196738 | JHVM_0005295 |
| ELYSIUM-03132948 | ELYSIUM-04196757 | JHVM_0005489 |
| ELYSIUM-03133254 | ELYSIUM-04196798 | JHVM_0006014 |
| ELYSIUM-03133261 | ELYSIUM-04196974 | JHVM_0008757 |
| ELYSIUM-03133276 | ELYSIUM-04196996 | JHVM_0012972 |
| ELYSIUM-03133303 | ELYSIUM-04197005 | JHVM_0017740 |
| ELYSIUM-03133315 | ELYSIUM-04197036 | JHVM_0020353 |
| ELYSIUM-03133351 | ELYSIUM-04197194 | JHVM_0020443 |
| ELYSIUM-03133353 | ELYSIUM-04197219 | JHVM_0026064 |
| ELYSIUM-03133380 | ELYSIUM-04197241 | JHVM_0033255 |
| ELYSIUM-03133404 | ELYSIUM-04197248 | JMLCAP00000091 |
| ELYSIUM-03137270 | ELYSIUM-04197255 | JMLCAP00000131 |
| ELYSIUM-03137273 | ELYSIUM-04197261 | JPM00000198 |
| ELYSIUM-03137289 | ELYSIUM-04197265 | JTHEALTH00000278 |
| ELYSIUM-03137312 | ELYSIUM-04197276 | JTHEALTH00000321 |
| ELYSIUM-03137313 | ELYSIUM-04197278 | JTHEALTH00000357 |
| ELYSIUM-03137325 | ELYSIUM-04197346 | JTHEALTH00000415 |
| ELYSIUM-03137342 | ELYSIUM-04197620 | JUMP00000314 |
| ELYSIUM-03137357 | ELYSIUM-04197662 | JUMP00000315 |
| ELYSIUM-03137375 | ELYSIUM-04197701 | JUMP00000363 |
| ELYSIUM-03137381 | ELYSIUM-04197724 | JUMP00000404 |

| | | |
|---|---|---|
| ELYSIUM-03137395 | ELYSIUM-04197990 | KASV00000301 |
| ELYSIUM-03137435 | ELYSIUM-04198020 | KASV00000419 |
| ELYSIUM-03137441 | ELYSIUM-04198172 | KF_MDL_00964 |
| ELYSIUM-03137451 | ELYSIUM-04198173 | KF_MDL_11480 |
| ELYSIUM-0313747 | ELYSIUM-04198175 | KF_MDL_11490 |
| ELYSIUM-03137475 | ELYSIUM-04198211 | KF_MDL_12619 |
| ELYSIUM-03137486 | ELYSIUM-04198225 | KF_MDL_12720 |
| ELYSIUM-03137488 | ELYSIUM-04198252 | KF_MDL_12821 |
| ELYSIUM-03137495 | ELYSIUM-04198254 | KF_MDL_12922 |
| ELYSIUM-03137503 | ELYSIUM-04198255 | KF_MDL_13023 |
| ELYSIUM-03137687 | ELYSIUM-04198298 | KF_MDL_13124 |
| ELYSIUM-03137688 | ELYSIUM-04198504 | KF_MDL_13225 |
| ELYSIUM-03137881 | ELYSIUM-04198557 | KF_MDL_13326 |
| ELYSIUM-03137882 | ELYSIUM-04198865 | KF_MDL_13696 |
| ELYSIUM-03138223 | ELYSIUM-04198873 | KLUGMAN00003260 |
| ELYSIUM-03138226 | ELYSIUM-04199138 | KLUGMAN00003356 |
| ELYSIUM-03138241 | ELYSIUM-04199187 | KLUGMAN00003362 |
| ELYSIUM-03138260 | ELYSIUM-04199463 | KLUGMAN00003565 |
| ELYSIUM-03138270 | ELYSIUM-04199500 | KLUGMAN00003945 |
| ELYSIUM-03138272 | ELYSIUM-04199517 | KLUGMAN00004141 |
| ELYSIUM-03138293 | ELYSIUM-04199535 | KLUGMAN00004278 |
| ELYSIUM-03138347 | ELYSIUM-04199545 | KLUGMAN00004330 |
| ELYSIUM-03138352 | ELYSIUM-04199580 | KLUGMAN00004479 |
| ELYSIUM-03138358 | ELYSIUM-04199594 | KLUGMAN00004484 |
| ELYSIUM-03138371 | ELYSIUM-04199847 | KLUGMAN00004655 |
| ELYSIUM-03138400 | ELYSIUM-04199868 | KLUGMAN00006705 |
| ELYSIUM-03138421 | ELYSIUM-04200108 | KLUGMAN00011626 |
| ELYSIUM-03138438 | ELYSIUM-04200158 | KLUGMAN00018046 |
| ELYSIUM-03138442 | ELYSIUM-04213785 | KLUGMAN00026201 |
| ELYSIUM-03138445 | ELYSIUM-04215187 | KLUGMAN00039243 |
| ELYSIUM-03138514 | ELYSIUM-04215192 | KLUGMAN00040661 |
| ELYSIUM-03138549 | ELYSIUM-04215196 | KLUGMAN00041003 |
| ELYSIUM-03150994 | ELYSIUM-04215211 | KLUGMAN00041104 |
| ELYSIUM-03151007 | ELYSIUM-04215220 | KLUGMAN00067805 |
| ELYSIUM-03151030 | ELYSIUM-04215389 | KLUGMAN00067806 |
| ELYSIUM-03151088 | ELYSIUM-04215817 | KLUGMAN00067807 |
| ELYSIUM-03151106 | ELYSIUM-04215959 | KODIAK00000294 |
| ELYSIUM-03151119 | ELYSIUM-04215988 | KODIAK00000297 |
| ELYSIUM-03151125 | ELYSIUM-04216043 | KRABI00000172 |
| ELYSIUM-03151126 | ELYSIUM-04216334 | KRABI00000359 |
| ELYSIUM-03151140 | ELYSIUM-04216373 | KYBER00000283 |
| ELYSIUM-03151153 | ELYSIUM-04216379 | KYBER00000304 |
| ELYSIUM-03151158 | ELYSIUM-04216385 | LAKEVIEW00000308 |
| ELYSIUM-03151179 | ELYSIUM-04216425 | LAKEVIEW00000339 |
| ELYSIUM-03151194 | ELYSIUM-04216456 | LAKEVIEW00000391 |
| ELYSIUM-03151289 | ELYSIUM-04216469 | LAKEVIEW00000411 |
| ELYSIUM-03151346 | ELYSIUM-04216693 | LBR00000126 |
| ELYSIUM-03151377 | ELYSIUM-04216995 | LBR00000339-346 |
| ELYSIUM-03151399 | ELYSIUM-04217005 | LBR00000347 |

| | | |
|---|---|---|
| ELYSIUM-03151412 | ELYSIUM-04217028 | LBR00000351 |
| ELYSIUM-03151419 | ELYSIUM-04217318 | LBR00000391 |
| ELYSIUM-03151427 | ELYSIUM-04217385 | LBR00000410 |
| ELYSIUM-03151455 | ELYSIUM-04217503 | LBR00000486 |
| ELYSIUM-03151484 | ELYSIUM-04217571 | LBR00000547 |
| ELYSIUM-03151484 | ELYSIUM-04217772 | LEHMAN00015606 |
| ELYSIUM-03151487 | ELYSIUM-04217864 | LEHMAN00019330 |
| ELYSIUM-03151490 | ELYSIUM-04217874 | LEHMAN00019473 |
| ELYSIUM-03151501 | ELYSIUM-04218054 | LEHMAN00027003 |
| ELYSIUM-03151548 | ELYSIUM-04218070 | LEIRICI00000298 |
| ELYSIUM-03151866 | ELYSIUM-04218076 | LEIRICI00000322 |
| ELYSIUM-03152489 | ELYSIUM-04218133 | LH00000069 |
| ELYSIUM-03152492 | ELYSIUM-04218722 | LH00000078 |
| ELYSIUM-03152518 | ELYSIUM-04218980 | LH00000089 |
| ELYSIUM-03152533 | ELYSIUM-04219101 | LL00000063 |
| ELYSIUM-03152560 | ELYSIUM-04232272 | LL00000078 |
| ELYSIUM-03152581 | ELYSIUM-04290647 | LUDLOW00000300 |
| ELYSIUM-03152606 | ELYSIUM-04290648 | LUDLOW00000364 |
| ELYSIUM-03152626 | ELYSIUM-04290678 | M2F00000146 |
| ELYSIUM-03152627 | ELYSIUM-04290753 | MAPLE00000360 |
| ELYSIUM-03152655 | ELYSIUM-04290757 | MAPLE00000405 |
| ELYSIUM-03152680 | ELYSIUM-04290912 | MAPLE00000448 |
| ELYSIUM-03152701 | ELYSIUM-04290978 | MAPLE00000468 |
| ELYSIUM-03152708 | ELYSIUM-04294253 | MBJ_0000005 |
| ELYSIUM-03152773 | ELYSIUM-04298273 | MBJ_0000106 |
| ELYSIUM-03152774 | ELYSIUM-04298302 | MBJ_0000208 |
| ELYSIUM-03156297 | ELYSIUM-04298313 | MBJ_0000309 |
| ELYSIUM-03156307 | ELYSIUM-04298333 | MBJ_0007880 |
| ELYSIUM-03156314 | ELYSIUM-04298339 | MBJ_0007982 |
| ELYSIUM-03156315 | ELYSIUM-04298360 | MBJ_0008131 |
| ELYSIUM-03156332 | ELYSIUM-04298400 | MBJ_0010630 |
| ELYSIUM-03156334 | ELYSIUM-04298406 | MBJ_0010780 |
| ELYSIUM-03156339 | ELYSIUM-04298417 | MBJ_0010976 |
| ELYSIUM-03156373 | ELYSIUM-04298421 | MBJ_0048625 |
| ELYSIUM-03156378 | ELYSIUM-04298434 | MBJ_STOR-0002765 |
| ELYSIUM-03156380 | ELYSIUM-04298437 | MBJ_STOR-0004699 |
| ELYSIUM-03156530 | ELYSIUM-04298471 | MNTAIR00000380 |
| ELYSIUM-03156537 | ELYSIUM-04298477 | MNTAIR00000390 |
| ELYSIUM-03156931 | ELYSIUM-04298505 | MNTAIR00000423 |
| ELYSIUM-03156937 | ELYSIUM-04298508 | MNTAIR00000460 |
| ELYSIUM-03156950 | ELYSIUM-04298522 | MNTAIR00000502 |
| ELYSIUM-03156967 | ELYSIUM-04298526 | MNTAIR00000526 |
| ELYSIUM-03156979 | ELYSIUM-04298535 | MONAMP00000329 |
| ELYSIUM-03157007 | ELYSIUM-04298536 | MONAMP00000560 |
| ELYSIUM-03157050 | ELYSIUM-04298630 | MPQ00000124 |
| ELYSIUM-03157072 | ELYSIUM-04298643 | MPQ00000129 |
| ELYSIUM-03157076 | ELYSIUM-04298647 | MPQ00000151 |
| ELYSIUM-03186605 | ELYSIUM-04298651 | MPSKAT00001255 |
| ELYSIUM-03252000 | ELYSIUM-04298659 | MPSKAT00001427 |

| | | |
|---|---|---|
| ELYSIUM-03283228 | ELYSIUM-04298678 | MPSKAT00001580 |
| ELYSIUM-03293419 | ELYSIUM-04298706 | MPSKAT00001626 |
| ELYSIUM-03293435 | ELYSIUM-04298731 | MPSKAT00002816 |
| ELYSIUM-03293454 | ELYSIUM-04298733 | MPSKAT00003810 |
| ELYSIUM-03293465 | ELYSIUM-04298743 | MPSKAT00004322 |
| ELYSIUM-03293478 | ELYSIUM-04298746 | MPSKAT00004327 |
| ELYSIUM-03293505 | ELYSIUM-04298777 | MPSKAT00004346 |
| ELYSIUM-03293591 | ELYSIUM-04298818 | MPSKAT00005012 |
| ELYSIUM-03293592 | ELYSIUM-04298839 | MPSKAT00005894 |
| ELYSIUM-03293599 | ELYSIUM-04298857 | MPSKAT00006968 |
| ELYSIUM-03293616 | ELYSIUM-04298879 | MPSKAT00007012 |
| ELYSIUM-03293890 | ELYSIUM-04299027 | MPSKAT00007016 |
| ELYSIUM-03293902 | ELYSIUM-04299281 | MPSKAT00007256 |
| ELYSIUM-03293942 | ELYSIUM-04299282 | MPSKAT00007321 |
| ELYSIUM-03294021 | ELYSIUM-04299312 | MPSKAT00007323 |
| ELYSIUM-03294271 | ELYSIUM-04299316 | MPSKAT00007325 |
| ELYSIUM-03294283 | ELYSIUM-04299354 | MPSKAT00007347 |
| ELYSIUM-03294300 | ELYSIUM-04299379 | MPSKAT00008639 |
| ELYSIUM-03294314 | ELYSIUM-04299490 | MPSKAT00008759 |
| ELYSIUM-03294330 | ELYSIUM-04300026 | MPSKAT00008967 |
| ELYSIUM-03294342 | ELYSIUM-04300075 | MPSKAT00010288 |
| ELYSIUM-03294388 | ELYSIUM-04300089 | MPSKAT00010740 |
| ELYSIUM-03294425 | ELYSIUM-04300115 | MPSKAT00020358 |
| ELYSIUM-03294464 | ELYSIUM-04300363 | MPSKAT00020387 |
| ELYSIUM-03294469 | ELYSIUM-04300369 | MPSKAT00020864 |
| ELYSIUM-03294475 | ELYSIUM-04300381 | MPSKAT00021018 |
| ELYSIUM-03294495 | ELYSIUM-04300393 | MPSKAT00021819 |
| ELYSIUM-03294498 | ELYSIUM-04300413 | MPSKAT00022222 |
| ELYSIUM-03294504 | ELYSIUM-04300414 | MPSKAT00022809 |
| ELYSIUM-03294505 | ELYSIUM-04300428 | MPSKAT00023949 |
| ELYSIUM-03294530 | ELYSIUM-04300437 | MPSKAT00024030 |
| ELYSIUM-03294559 | ELYSIUM-04300442 | MPSKAT00024486 |
| ELYSIUM-03294561 | ELYSIUM-04300591 | MPSKAT00024487 |
| ELYSIUM-03294580 | ELYSIUM-04300633 | MPSKAT00024513 |
| ELYSIUM-03308363 | ELYSIUM-04300637 | MPSKAT00025707 |
| ELYSIUM-03308376 | ELYSIUM-04300691 | MPSKAT00025932 |
| ELYSIUM-03308379 | ELYSIUM-04300729 | MPSKAT00026442 |
| ELYSIUM-03308404 | ELYSIUM-04300743 | MPSKAT00026540 |
| ELYSIUM-03308420 | ELYSIUM-04300751 | MPSKAT00027571 |
| ELYSIUM-03308429 | ELYSIUM-04300804 | MPSKAT00028011 |
| ELYSIUM-03308467 | ELYSIUM-04300828 | MPSKAT00029282 |
| ELYSIUM-03308489 | ELYSIUM-04300876 | MPSKAT00029558 |
| ELYSIUM-03308490 | ELYSIUM-04301139 | MPSKAT00056535 |
| ELYSIUM-03308506 | ELYSIUM-04302687 | MPSKAT00056585 |
| ELYSIUM-03308524 | ELYSIUM-04303967 | MPSKAT00056658 |
| ELYSIUM-03308557 | ELYSIUM-04306033 | MPSKAT00056698 |
| ELYSIUM-03308563 | ELYSIUM-04307317 | MPSKAT00056736 |
| ELYSIUM-03308574 | ELYSIUM-04307361 | MPSKAT00056805 |
| ELYSIUM-03308581 | ELYSIUM-04307417 | MPSKAT00056835 |

| | | |
|---|---|---|
| ELYSIUM-03308673 | ELYSIUM-04307442 | MPSKAT00056875 |
| ELYSIUM-03308802 | ELYSIUM-04307473 | MPSKAT00056945 |
| ELYSIUM-03308817 | ELYSIUM-04307527 | MPSKAT00057018 |
| ELYSIUM-03308824 | ELYSIUM-04307667 | MPSKAT00061425 |
| ELYSIUM-03308847 | ELYSIUM-04307669 | MPSKAT00081173 |
| ELYSIUM-03308870 | ELYSIUM-04307689 | MPSKAT00081358 |
| ELYSIUM-03308901 | ELYSIUM-04307940 | MPSKAT00081360 |
| ELYSIUM-03308919 | ELYSIUM-04307964 | MPSKAT00085392 |
| ELYSIUM-03309042 | ELYSIUM-04308048 | MPSKAT00085414 |
| ELYSIUM-03342157 | ELYSIUM-04308069 | MPSKAT00085416 |
| ELYSIUM-03342257 | ELYSIUM-04308106 | MPSKAT00085491 |
| ELYSIUM-03342277 | ELYSIUM-04308107 | MPSKAT00085944 |
| ELYSIUM-03342317 | ELYSIUM-04308197 | MPSKAT00090278 |
| ELYSIUM-03342344 | ELYSIUM-04308477 | MPSKAT00101955 |
| ELYSIUM-03342353 | ELYSIUM-04308481 | MPSKAT00101963 |
| ELYSIUM-03342357 | ELYSIUM-04308487 | MPSKAT00103718 |
| ELYSIUM-03342361 | ELYSIUM-04308601 | MPSKAT00103724 |
| ELYSIUM-03342368 | ELYSIUM-04308617 | MPSKAT00129628 |
| ELYSIUM-03342726 | ELYSIUM-04308652 | MPSKAT00131661 |
| ELYSIUM-03342753 | ELYSIUM-04308757 | MPSKAT00143527 |
| ELYSIUM-03342755 | ELYSIUM-04308777 | MPSKAT00145731 |
| ELYSIUM-03342792 | ELYSIUM-04308790 | MPSKAT00163835 |
| ELYSIUM-03342826 | ELYSIUM-04308860 | MPSKAT00163842 |
| ELYSIUM-03342847 | ELYSIUM-04308870 | MPSKAT00164905 |
| ELYSIUM-03356916 | ELYSIUM-04309022 | MPSKAT00165623 |
| ELYSIUM-03356947 | ELYSIUM-04309043 | MPSKAT00165885 |
| ELYSIUM-03356967 | ELYSIUM-04309077 | MPSKAT00165982 |
| ELYSIUM-03357016 | ELYSIUM-04309080 | MPSKAT00165983 |
| ELYSIUM-03357032 | ELYSIUM-04309098 | MPSKAT00169069 |
| ELYSIUM-03357052 | ELYSIUM-04309101 | MPSKAT00234853 |
| ELYSIUM-03357292 | ELYSIUM-04309159 | MPSKAT00234855 |
| ELYSIUM-03357299 | ELYSIUM-04309314 | MPSKAT00234859 |
| ELYSIUM-03357304 | ELYSIUM-04309412 | MPSKAT00234891 |
| ELYSIUM-03357364 | ELYSIUM-04309722 | MPSKAT00234917 |
| ELYSIUM-03357381 | ELYSIUM-04309723 | MPSKAT00241525 |
| ELYSIUM-03357410 | ELYSIUM-04309729 | MPSKAT00246613 |
| ELYSIUM-03357412 | ELYSIUM-04309740 | MPSKAT00274815 |
| ELYSIUM-03357419 | ELYSIUM-04309744 | MPSKAT00275535 |
| ELYSIUM-03357521 | ELYSIUM-04309873 | MUELLER00000349 |
| ELYSIUM-03357945 | ELYSIUM-04309956 | MUELLER00000356 |
| ELYSIUM-03357956 | ELYSIUM-04309974 | MUELLER00000379 |
| ELYSIUM-03357971 | ELYSIUM-04309976 | NOVAFONTA00000047 |
| ELYSIUM-03357982 | ELYSIUM-04309977 | NYCATAX00000241 |
| ELYSIUM-03358040 | ELYSIUM-04309991 | NYCATAX00000282 |
| ELYSIUM-03358043 | ELYSIUM-04310007 | NYCATX00000106 |
| ELYSIUM-03367220 | ELYSIUM-04310015 | NYCSTAN00000313 |
| ELYSIUM-03367259 | ELYSIUM-04310029 | NYCSTAN00000339 |
| ELYSIUM-03367277 | ELYSIUM-04310066 | OAKS00000066 |
| ELYSIUM-03367286 | ELYSIUM-04310099 | OAKS00000085 |

| | | |
|---|---|---|
| ELYSIUM-03367292 | ELYSIUM-04310151 | OAKS00000294 |
| ELYSIUM-03367300 | ELYSIUM-04310171 | OAKS00000308 |
| ELYSIUM-03367330 | ELYSIUM-04310322 | OAKS00000330 |
| ELYSIUM-03367361 | ELYSIUM-04310385 | OAKS00000379 |
| ELYSIUM-03367404 | ELYSIUM-04310405 | OAKS00000401 |
| ELYSIUM-03367457 | ELYSIUM-04310410 | OAKS00000403 |
| ELYSIUM-03367465 | ELYSIUM-04310595 | OAKS00000446 |
| ELYSIUM-03367526 | ELYSIUM-04310596 | OAKS00000489 |
| ELYSIUM-03367641 | ELYSIUM-04310608 | OAKS00000532 |
| ELYSIUM-03367663 | ELYSIUM-04310609 | OAKTREEONE00000501 |
| ELYSIUM-03367682 | ELYSIUM-04310610 | OCEANFIRST  00001573 |
| ELYSIUM-03367709 | ELYSIUM-04310623 | ONEZEROFIVE00000319 |
| ELYSIUM-03367714 | ELYSIUM-04310624 | ONEZEROFIVE00000333 |
| ELYSIUM-03367720 | ELYSIUM-04310625 | ONEZEROFIVE00000488 |
| ELYSIUM-03367758 | ELYSIUM-04310669 | OSPREY00000277 |
| ELYSIUM-03367766 | ELYSIUM-04310673 | OSPREY00000506 |
| ELYSIUM-03367773 | ELYSIUM-04310679 | OSPREY00000608 |
| ELYSIUM-03367783 | ELYSIUM-04310716 | PACIFIC00000322 |
| ELYSIUM-03367788 | ELYSIUM-04310717 | PACIFIC00000326 |
| ELYSIUM-03367829 | ELYSIUM-04310794 | PACIFIC00000375 |
| ELYSIUM-03367867 | ELYSIUM-04310801 | PACIFIC00003619 |
| ELYSIUM-03367894 | ELYSIUM-04310817 | PACIFIC00003628 |
| ELYSIUM-03367908 | ELYSIUM-04310975 | PACIFIC00003696 |
| ELYSIUM-03367922 | ELYSIUM-04310976 | PATPART00000314 |
| ELYSIUM-03367931 | ELYSIUM-04312841 | PATPART00000363 |
| ELYSIUM-03367968 | ELYSIUM-04331122 | PATPART00000368 |
| ELYSIUM-03367993 | ELYSIUM-04331207 | PEGFOX00000261 |
| ELYSIUM-03367994 | ELYSIUM-04331229 | PEGFOX00000295 |
| ELYSIUM-03368000 | ELYSIUM-04331350 | PETKMAN00000191 |
| ELYSIUM-03368009 | ELYSIUM-04331450 | PETKMAN00000196 |
| ELYSIUM-03368026 | ELYSIUM-04331726 | PETKMAN00000217 |
| ELYSIUM-03368060 | ELYSIUM-04331956 | PETKPART00000343 |
| ELYSIUM-03368111 | ELYSIUM-04332473 | PETKPART00000360 |
| ELYSIUM-03368117 | ELYSIUM-04333023 | PETKPART00000364 |
| ELYSIUM-03368129 | ELYSIUM-04333040 | PETKPART00000374 |
| ELYSIUM-03368132 | ELYSIUM-04333088 | PETKPART00000407 |
| ELYSIUM-03368171 | ELYSIUM-04333113 | PETKPART00000444 |
| ELYSIUM-03495808 | ELYSIUM-04333209 | PETKPART00000486 |
| ELYSIUM-03497621 | ELYSIUM-04333231 | PL00000563 |
| ELYSIUM-03502593 | ELYSIUM-04333628 | PROPPACIF00000346 |
| ELYSIUM-03502605 | ELYSIUM-04333664 | PROPPACIF00000375 |
| ELYSIUM-03502626 | ELYSIUM-04333707 | PROPPACIF00000533 |
| ELYSIUM-03502643 | ELYSIUM-04333781 | PROPPACIFIC00000113 |
| ELYSIUM-03502652 | ELYSIUM-04333925 | PROPPACIFIC00000317-321 |
| ELYSIUM-03502689 | ELYSIUM-04333939 | PROTASS00000041 |
| ELYSIUM-03502718 | ELYSIUM-04333949 | RC00000056 |
| ELYSIUM-03502736 | ELYSIUM-04334283 | RC00000069 |
| ELYSIUM-03502739 | ELYSIUM-04334301 | RC00000097 |
| ELYSIUM-03502740 | ELYSIUM-04334302 | RC00000100 |

| | | |
|---|---|---|
| ELYSIUM-03502777 | ELYSIUM-04337922 | RDLCON00000415 |
| ELYSIUM-03502787 | ELYSIUM-04351392 | RDLCON00000425 |
| ELYSIUM-03502808 | ELYSIUM-04351844 | RDLCON00000458 |
| ELYSIUM-03502847 | ELYSIUM-04351917 | RDLCON00000495 |
| ELYSIUM-03502861 | ELYSIUM-04352036 | RDLCON00000537 |
| ELYSIUM-03502878 | ELYSIUM-04352061 | RDLCON00000628 |
| ELYSIUM-03502881 | ELYSIUM-04352089 | REGOLETH00000317 |
| ELYSIUM-03502912 | ELYSIUM-04352093 | REGOLETH00000448 |
| ELYSIUM-03502923 | ELYSIUM-04352101 | ROBINDAN00000331 |
| ELYSIUM-03502928 | ELYSIUM-04352232 | ROBINDAN00000375 |
| ELYSIUM-03502965 | ELYSIUM-04352384 | ROBINDAN00000477 |
| ELYSIUM-03503000 | ELYSIUM-04352454 | SABA00000284 |
| ELYSIUM-03503006 | ELYSIUM-04352479 | SABA00000297 |
| ELYSIUM-03503042 | ELYSIUM-04352597 | SABA00000303 |
| ELYSIUM-03503043 | ELYSIUM-04352634 | SANDPIPER00000312 |
| ELYSIUM-03503064 | ELYSIUM-04352635 | SANDPIPER00000355 |
| ELYSIUM-03503085 | ELYSIUM-04352637 | SANDPIPER00000457 |
| ELYSIUM-03503100 | ELYSIUM-04352728 | SANFVIL00000458 |
| ELYSIUM-03503103 | ELYSIUM-04352778 | SANFVIL00000493 |
| ELYSIUM-03503145 | ELYSIUM-04353248 | SCPADMINISTRATORS_00000096 |
| ELYSIUM-03503157 | ELYSIUM-04353395 | SEABRIGHT00000516 |
| ELYSIUM-03503166 | ELYSIUM-04353666 | SEABRIGHT00000551 |
| ELYSIUM-03503189 | ELYSIUM-04353758 | SEABRIGHT00000571 |
| ELYSIUM-03503211 | ELYSIUM-04353924 | SEC230_00000140 |
| ELYSIUM-03503217 | ELYSIUM-04353978 | SEC230_00000146 |
| ELYSIUM-03503265 | ELYSIUM-04355691 | SEC230_00000168 |
| ELYSIUM-03503281 | ELYSIUM-04361328 | SHAPBLUM00000364 |
| ELYSIUM-03503299 | ELYSIUM-04361380 | SHAPBLUM00000374 |
| ELYSIUM-03503300 | ELYSIUM-04361602 | SHAPBLUM00000407 |
| ELYSIUM-03503307 | ELYSIUM-04361655 | SHAPBLUM00000444 |
| ELYSIUM-03503312 | ELYSIUM-04361841 | SHAPBLUM00000486 |
| ELYSIUM-03503313 | ELYSIUM-04361886 | SHAPBLUM00000518 |
| ELYSIUM-03503317 | ELYSIUM-04361912 | SINCLAIRE00000332 |
| ELYSIUM-03503342 | ELYSIUM-04361936 | SKAT_MDL_00056852 |
| ELYSIUM-03503355 | ELYSIUM-04361949 | SKAT_MDL_001_00047669 |
| ELYSIUM-03503360 | ELYSIUM-04361960 | SKAT_MDL_001_00048046 |
| ELYSIUM-03503371 | ELYSIUM-04361964 | SKAT_MDL_001_00048410 |
| ELYSIUM-03503384 | ELYSIUM-04362007 | SKAT_MDL_001_00048766 |
| ELYSIUM-03503435 | ELYSIUM-04362106 | SKAT_MDL_001_00049028 |
| ELYSIUM-03503436 | ELYSIUM-04362159 | SKAT_MDL_001_00049453 |
| ELYSIUM-03503462 | ELYSIUM-04362276 | SKAT_MDL_001_00049876 |
| ELYSIUM-03503471 | ELYSIUM-04362292 | SKAT_MDL_001_00050070 |
| ELYSIUM-03503486 | ELYSIUM-04362369 | SKAT_MDL_001_00050317 |
| ELYSIUM-03503528 | ELYSIUM-04362394 | SKAT_MDL_001_00050469 |
| ELYSIUM-03503558 | ELYSIUM-04362513 | SKAT_MDL_001_00050723 |
| ELYSIUM-03503588 | ELYSIUM-04362523 | SKAT_MDL_001_00050843 |
| ELYSIUM-03503600 | ELYSIUM-04362649 | SKAT_MDL_001_00051122 |
| ELYSIUM-03503612 | ELYSIUM-04362785 | SKAT_MDL_001_00051877 |
| ELYSIUM-03503621 | ELYSIUM-04362812 | SKAT_MDL_001_00052508 |

| | | |
|---|---|---|
| ELYSIUM-03503622 | ELYSIUM-04362825 | SKAT_MDL_001_00052974 |
| ELYSIUM-03503633 | ELYSIUM-04362837 | SKAT_MDL_001_00053805 |
| ELYSIUM-03503638 | ELYSIUM-04362878 | SKAT_MDL_001_00054662 |
| ELYSIUM-03503647 | ELYSIUM-04362891 | SKAT_MDL_001_00055791 |
| ELYSIUM-03503661 | ELYSIUM-04362990 | SKAT_MDL_001_00056562 |
| ELYSIUM-03571993 | ELYSIUM-04363116 | SKAT_MDL_001_00056852 |
| ELYSIUM-03572058 | ELYSIUM-04363253 | SKAT_MDL_001_00057073 |
| ELYSIUM-03572059 | ELYSIUM-04363307 | SKAT_MDL_001_00057211 |
| ELYSIUM-03572127 | ELYSIUM-04363315 | SKAT_MDL_001_00057565 |
| ELYSIUM-03572225 | ELYSIUM-04363349 | SKAT_MDL_001_00058095 |
| ELYSIUM-03572330 | ELYSIUM-04363358 | SKAT_MDL_001_00058318 |
| ELYSIUM-03572332 | ELYSIUM-04363421 | SKAT_MDL_001_00058595 |
| ELYSIUM-03572340 | ELYSIUM-04363440 | SKAT_MDL_001_00059293 |
| ELYSIUM-03572348 | ELYSIUM-04363477 | SKAT_MDL_001_00059498 |
| ELYSIUM-03572367 | ELYSIUM-04363478 | SKAT_MDL_001_00059511 |
| ELYSIUM-03572392 | ELYSIUM-04363646 | SKAT_MDL_001_00059631 |
| ELYSIUM-03572445 | ELYSIUM-04363677 | SKAT_MDL_001_00059760 |
| ELYSIUM-03572456 | ELYSIUM-04363745 | SKAT_MDL_001_00059916 |
| ELYSIUM-03572461 | ELYSIUM-04363816 | SKAT_MDL_001_00060023 |
| ELYSIUM-03572486 | ELYSIUM-04363841 | SKAT_MDL_001_00060171 |
| ELYSIUM-03572487 | ELYSIUM-04363842 | SKAT_MDL_001_00060281 |
| ELYSIUM-03572502 | ELYSIUM-04363856 | SKAT_MDL_001_00060395 |
| ELYSIUM-03572514 | ELYSIUM-04363886 | SKAT_MDL_001_00060520 |
| ELYSIUM-03572526 | ELYSIUM-04363909 | SKAT_MDL_001_00060632 |
| ELYSIUM-03581927 | ELYSIUM-04363929 | SKAT_MDL_001_00060743 |
| ELYSIUM-03581960 | ELYSIUM-04363939 | SKAT_MDL_001_00060764 |
| ELYSIUM-03581994 | ELYSIUM-04363966 | SKAT_MDL_001_00060853 |
| ELYSIUM-03582169 | ELYSIUM-04363983 | SKAT_MDL_001_00060965 |
| ELYSIUM-03582192 | ELYSIUM-04364023 | SKAT_MDL_001_00061055 |
| ELYSIUM-03582197 | ELYSIUM-04364065 | SKAT_MDL_001_00061244 |
| ELYSIUM-03582225 | ELYSIUM-04364072 | SKAT_MDL_001_000735 |
| ELYSIUM-03582228 | ELYSIUM-04364175 | SKAT_MDL_001_00077254 |
| ELYSIUM-03582237 | ELYSIUM-04364216 | SKAT_MDL_001_00077772 |
| ELYSIUM-03582255 | ELYSIUM-04364278 | SKAT_MDL_001_00077851 |
| ELYSIUM-03582285 | ELYSIUM-04364288 | SKAT_MDL_001_00077994 |
| ELYSIUM-03582301 | ELYSIUM-04364339 | SKAT_MDL_001_00078233 |
| ELYSIUM-03596706 | ELYSIUM-04364346 | SKAT_MDL_001_00078367 |
| ELYSIUM-03596719 | ELYSIUM-04364365 | SKAT_MDL_001_00078487 |
| ELYSIUM-03596779 | ELYSIUM-04364366 | SKAT_MDL_001_00078610 |
| ELYSIUM-03596857 | ELYSIUM-04364367 | SKAT_MDL_001_00078808 |
| ELYSIUM-03596999 | ELYSIUM-04364423 | SKAT_MDL_001_00078994 |
| ELYSIUM-03597061 | ELYSIUM-04364442 | SKAT_MDL_001_00079182 |
| ELYSIUM-03597073 | ELYSIUM-04364467 | SKAT_MDL_001_00079311 |
| ELYSIUM-03597089 | ELYSIUM-04364501 | SKAT_MDL_001_00079683 |
| ELYSIUM-03597090 | ELYSIUM-04364517 | SKAT_MDL_001_00080795 |
| ELYSIUM-03597093 | ELYSIUM-04364608 | SKAT_MDL_001_00080902 |
| ELYSIUM-03597094 | ELYSIUM-04364618 | SKAT_MDL_001_00082685 |
| ELYSIUM-03597095 | ELYSIUM-04364716 | SKAT_MDL_001_00082801 |
| ELYSIUM-03597096 | ELYSIUM-04364717 | SKAT_MDL_001_00082929 |

| | | |
|---|---|---|
| ELYSIUM-03597098 | ELYSIUM-04364724 | SKAT_MDL_001_00083029 |
| ELYSIUM-03597121 | ELYSIUM-04364737 | SKAT_MDL_001_00083255 |
| ELYSIUM-03597158 | ELYSIUM-04364771 | SKAT_MDL_001_00083560 |
| ELYSIUM-03597180 | ELYSIUM-04364780 | SKAT_MDL_001_00083690 |
| ELYSIUM-03597208 | ELYSIUM-04364782 | SKAT_MDL_001_00083795 |
| ELYSIUM-03597209 | ELYSIUM-04364791 | SKAT_MDL_001_00084022 |
| ELYSIUM-03597230 | ELYSIUM-04365489 | SKAT_MDL_001_00084127 |
| ELYSIUM-03597248 | ELYSIUM-04365551 | SKAT_MDL_001_00084232 |
| ELYSIUM-03597249 | ELYSIUM-04365775 | SKAT_MDL_001_00084414 |
| ELYSIUM-03597274 | ELYSIUM-04365786 | SKAT_MDL_001_00084520 |
| ELYSIUM-03597310 | ELYSIUM-04365836 | SKAT_MDL_001_00084765 |
| ELYSIUM-03597318 | ELYSIUM-04366062 | SKAT_MDL_001_00084895 |
| ELYSIUM-03597342 | ELYSIUM-04366112 | SKAT_MDL_001_00085047 |
| ELYSIUM-03597405 | ELYSIUM-04366205 | SKAT_MDL_001_00085151 |
| ELYSIUM-03608737 | ELYSIUM-04366217 | SKAT_MDL_001_00085332 |
| ELYSIUM-03608808 | ELYSIUM-04366242 | SKAT_MDL_001_00085453 |
| ELYSIUM-03608841 | ELYSIUM-04366267 | SKAT_MDL_001_00085671 |
| ELYSIUM-03609008 | ELYSIUM-04366289 | SKAT_MDL_001_00085776 |
| ELYSIUM-03609017 | ELYSIUM-04366418 | SKAT_MDL_001_00085881 |
| ELYSIUM-03609028 | ELYSIUM-04366430 | SKAT_MDL_001_00086111 |
| ELYSIUM-03609052 | ELYSIUM-04366511 | SKAT_MDL_001_00086261 |
| ELYSIUM-03609070 | ELYSIUM-04366591 | SKAT_MDL_001_00086366 |
| ELYSIUM-03609076 | ELYSIUM-04368018 | SKAT_MDL_001_00086471 |
| ELYSIUM-03609139 | ELYSIUM-04378872 | SKAT_MDL_001_00086580 |
| ELYSIUM-03609142 | ELYSIUM-04379031 | SKAT_MDL_001_00086697 |
| ELYSIUM-03609167 | ELYSIUM-04379050 | SKAT_MDL_001_00086807 |
| ELYSIUM-03609180 | ELYSIUM-04379078 | SKAT_MDL_001_00087013 |
| ELYSIUM-03609187 | ELYSIUM-04379127 | SKAT_MDL_001_00087257 |
| ELYSIUM-03609196 | ELYSIUM-04379140 | SKAT_MDL_001_0008736 |
| ELYSIUM-03633439 | ELYSIUM-04379250 | SKAT_MDL_001_00087504 |
| ELYSIUM-03633443 | ELYSIUM-04379382 | SKAT_MDL_001_00087613 |
| ELYSIUM-03633448 | ELYSIUM-04379446 | SKAT_MDL_001_00087839 |
| ELYSIUM-03633502 | ELYSIUM-04379458 | SKAT_MDL_001_00088098 |
| ELYSIUM-03633525 | ELYSIUM-04379464 | SKAT_MDL_001_00088212 |
| ELYSIUM-03633529 | ELYSIUM-04379548 | SKAT_MDL_001_00088323 |
| ELYSIUM-03633530 | ELYSIUM-04379554 | SKAT_MDL_001_00088646 |
| ELYSIUM-03633546 | ELYSIUM-04379573 | SKAT_MDL_001_00088753 |
| ELYSIUM-03633592 | ELYSIUM-04379586 | SKAT_MDL_001_00088872 |
| ELYSIUM-03633610 | ELYSIUM-04379588 | SKAT_MDL_001_00089022 |
| ELYSIUM-03633622 | ELYSIUM-04379592 | SKAT_MDL_001_000891 |
| ELYSIUM-03633678 | ELYSIUM-04379625 | SKAT_MDL_001_00089153 |
| ELYSIUM-03633685 | ELYSIUM-04379627 | SKAT_MDL_001_00089269 |
| ELYSIUM-03633769 | ELYSIUM-04379663 | SKAT_MDL_001_00089378 |
| ELYSIUM-03633774 | ELYSIUM-04379751 | SKAT_MDL_001_00089510 |
| ELYSIUM-03633830 | ELYSIUM-04384309 | SKAT_MDL_001_00089617 |
| ELYSIUM-03638491 | ELYSIUM-04385250 | SKAT_MDL_001_00089740 |
| ELYSIUM-03638508 | ELYSIUM-04385280 | SKAT_MDL_001_00090961 |
| ELYSIUM-03638518 | ELYSIUM-04385281 | SKAT_MDL_001_00093905 |
| ELYSIUM-03638532 | ELYSIUM-04385288 | SKAT_MDL_001_0053391 |

| | | |
|---|---|---|
| ELYSIUM-03638538 | ELYSIUM-04385310 | SKAT_MDL_001_0056777 |
| ELYSIUM-03638540 | ELYSIUM-04385432 | SKAT_MDL_001_0059631 |
| ELYSIUM-03638558 | ELYSIUM-04385448 | SKAT_MDL_001_0061141 |
| ELYSIUM-03638569 | ELYSIUM-04385461 | SKAT_MDL_001_0079434 |
| ELYSIUM-03638582 | ELYSIUM-04385654 | SKAT_MDL_001_0087945 |
| ELYSIUM-03638592 | ELYSIUM-04386024 | SKAT_MDL_001_0088466 |
| ELYSIUM-03638605 | ELYSIUM-04386352 | SKAT_MDL_001_012283 |
| ELYSIUM-03638610 | ELYSIUM-04386409 | SKAT_MDL_001_012682 |
| ELYSIUM-03638639 | ELYSIUM-04386477 | SKAT_MDL_001_012792 |
| ELYSIUM-03638659 | ELYSIUM-04386516 | SKAT_MDL_001_013024 |
| ELYSIUM-03638673 | ELYSIUM-04386572 | SKAT_MDL_001_013127 |
| ELYSIUM-03638676 | ELYSIUM-04394092 | SKAT_MDL_001_013218 |
| ELYSIUM-03643317 | ELYSIUM-04394186 | SKAT_MDL_001_013881 |
| ELYSIUM-03643376 | ELYSIUM-04394247 | SKAT_MDL_001_014007 |
| ELYSIUM-03643423 | ELYSIUM-04394321 | SKAT_MDL_001_014586 |
| ELYSIUM-03643515 | ELYSIUM-04394343 | SKAT_MDL_001_014786 |
| ELYSIUM-03643525 | ELYSIUM-04394382 | SKAT_MDL_001_018601 |
| ELYSIUM-03643654 | ELYSIUM-04394609 | SKAT_MDL_001_019662 |
| ELYSIUM-03643655 | ELYSIUM-04394648 | SKAT_MDL_001_021770 |
| ELYSIUM-03643771 | ELYSIUM-04394664 | SKAT_MDL_001_027929 |
| ELYSIUM-03643775 | ELYSIUM-04394684 | SKAT_MDL_001_035423 |
| ELYSIUM-03643776 | ELYSIUM-04394714 | SKAT_MDL_001_035533 |
| ELYSIUM-03643779 | ELYSIUM-04394726 | SKAT_MDL_001_035653 |
| ELYSIUM-03643785 | ELYSIUM-04394744 | SKAT_MDL_001_035780 |
| ELYSIUM-03643802 | ELYSIUM-04394775 | SKAT_MDL_001_036031 |
| ELYSIUM-03643809 | ELYSIUM-04394793 | SKAT_MDL_001_036162 |
| ELYSIUM-03643811 | ELYSIUM-04394804 | SKAT_MDL_001_036318 |
| ELYSIUM-03643834 | ELYSIUM-04416256 | SKAT_MDL_001_036459 |
| ELYSIUM-03643868 | ELYSIUM-04416307 | SKAT_MDL_001_036696 |
| ELYSIUM-03643905 | ELYSIUM-04416340 | SKAT_MDL_001_036813 |
| ELYSIUM-03643947 | ELYSIUM-04416344 | SKAT_MDL_001_036910 |
| ELYSIUM-03643966 | ELYSIUM-04416383 | SKAT_MDL_001_036964 |
| ELYSIUM-03643978 | ELYSIUM-04416443 | SKAT_MDL_001_037147 |
| ELYSIUM-03644034 | ELYSIUM-04416500 | SKAT_MDL_001_037185 |
| ELYSIUM-03644089 | ELYSIUM-04416508 | SKAT_MDL_001_037224 |
| ELYSIUM-03644094 | ELYSIUM-04416511 | SKAT_MDL_001_037349 |
| ELYSIUM-03644106 | ELYSIUM-04416524 | SKAT_MDL_001_037445 |
| ELYSIUM-03644108 | ELYSIUM-04416527 | SKAT_MDL_001_037562 |
| ELYSIUM-03644118 | ELYSIUM-04416546 | SKAT_MDL_001_037757 |
| ELYSIUM-03644125 | ELYSIUM-04416554 | SKAT_MDL_001_037913 |
| ELYSIUM-03644140 | ELYSIUM-04416610 | SKAT_MDL_001_038013 |
| ELYSIUM-03644147 | ELYSIUM-04416784 | SKAT_MDL_001_038054 |
| ELYSIUM-03644160 | ELYSIUM-04416787 | SKAT_MDL_001_038340 |
| ELYSIUM-03644189 | ELYSIUM-04416802 | SKAT_MDL_001_038417 |
| ELYSIUM-03644194 | ELYSIUM-04416836 | SKAT_MDL_001_038942 |
| ELYSIUM-03644233 | ELYSIUM-04416930 | SKAT_MDL_001_039115 |
| ELYSIUM-03644242 | ELYSIUM-04416972 | SKAT_MDL_001_039236 |
| ELYSIUM-03644243 | ELYSIUM-04416980 | SKAT_MDL_001_039264 |
| ELYSIUM-03644264 | ELYSIUM-04417220 | SKAT_MDL_001_039379 |

| | | |
|---|---|---|
| ELYSIUM-03644279 | ELYSIUM-04417323 | SKAT_MDL_001_039523 |
| ELYSIUM-03644301 | ELYSIUM-04417570 | SKAT_MDL_001_039532 |
| ELYSIUM-03644311 | ELYSIUM-04438859 | SKAT_MDL_001_039666 |
| ELYSIUM-03790258 | ELYSIUM-04439228 | SKAT_MDL_001_039694 |
| ELYSIUM-03790513 | ELYSIUM-04448427 | SKAT_MDL_001_039809 |
| ELYSIUM-03820584 | ELYSIUM-04466209 | SKAT_MDL_001_039838 |
| ELYSIUM-03847468 | ELYSIUM-04466218 | SKAT_MDL_001_039953 |
| ELYSIUM-03853852 | ELYSIUM-04466309 | SKAT_MDL_001_039962 |
| ELYSIUM-03853867 | ELYSIUM-04466318 | SKAT_MDL_001_040058 |
| ELYSIUM-03853905 | ELYSIUM-04466334 | SKAT_MDL_001_040086 |
| ELYSIUM-03853940 | ELYSIUM-04466356 | SKAT_MDL_001_040151 |
| ELYSIUM-03853953 | ELYSIUM-04466363 | SKAT_MDL_001_040179 |
| ELYSIUM-03854006 | ELYSIUM-04466364 | SKAT_MDL_001_040352 |
| ELYSIUM-03854053 | ELYSIUM-04466365 | SKAT_MDL_001_040659 |
| ELYSIUM-03854096 | ELYSIUM-04466374 | SKAT_MDL_001_040745 |
| ELYSIUM-03854103 | ELYSIUM-04466375 | SKAT_MDL_001_044688 |
| ELYSIUM-03854113 | ELYSIUM-04466376 | SKAT_MDL_001_36576 |
| ELYSIUM-03854123 | ELYSIUM-04466385 | SKSLLLC00000391 |
| ELYSIUM-03854180 | ELYSIUM-04466409 | SKSLLLC00000401 |
| ELYSIUM-03860241 | ELYSIUM-04466412 | SKSLLLC00000434 |
| ELYSIUM-03860249 | ELYSIUM-04466417 | SKSLLLC00000471 |
| ELYSIUM-03860258 | ELYSIUM-04466427 | SKSLLLC00000513 |
| ELYSIUM-03860310 | ELYSIUM-04466431 | SKSLLLC00000565 |
| ELYSIUM-03860346 | ELYSIUM-04466459 | SKYBAX00000140 |
| ELYSIUM-03860425 | ELYSIUM-04466467 | SKYBAX00000146 |
| ELYSIUM-03860434 | ELYSIUM-04466484 | SKYBAX00000168 |
| ELYSIUM-03860443 | ELYSIUM-04466518 | SNOWHILL00000422 |
| ELYSIUM-03864204 | ELYSIUM-04466612 | SNOWHILL00000432 |
| ELYSIUM-03864207 | ELYSIUM-04466700 | SNOWHILL00000465 |
| ELYSIUM-03864219 | ELYSIUM-04466716 | SNOWHILL00000502 |
| ELYSIUM-03864266 | ELYSIUM-04466753 | SNOWHILL00000544 |
| ELYSIUM-03864288 | ELYSIUM-04466812 | SNOWHILL00000600 |
| ELYSIUM-03864294 | ELYSIUM-04466820 | SPKK00000090 |
| ELYSIUM-03864299 | ELYSIUM-04466824 | SPKK00000112 |
| ELYSIUM-03864321 | ELYSIUM-04466825 | SPKK00000140 |
| ELYSIUM-03864349 | ELYSIUM-04466839 | SPKK00000174 |
| ELYSIUM-03864359 | ELYSIUM-04466847 | SPKK00000211 |
| ELYSIUM-03864416 | ELYSIUM-04466900 | SPKK00000244 |
| ELYSIUM-03864435 | ELYSIUM-04466921 | STOR00001880 |
| ELYSIUM-03885345 | ELYSIUM-04466949 | SVP00000312-313 |
| ELYSIUM-03885389 | ELYSIUM-04466963 | SVP00000316 |
| ELYSIUM-03885421 | ELYSIUM-04466966 | SVP00000317 |
| ELYSIUM-03885430 | ELYSIUM-04467008 | SVP00000338 |
| ELYSIUM-03885432 | ELYSIUM-04467017 | SVP00000342 |
| ELYSIUM-03885452 | ELYSIUM-04467029 | SVP00000352 |
| ELYSIUM-03885454 | ELYSIUM-04467030 | SVP00000385 |
| ELYSIUM-03885460 | ELYSIUM-04471134 | SVP00000422 |
| ELYSIUM-03885473 | ELYSIUM-04474720 | SVP00000464 |
| ELYSIUM-03885513 | ELYSIUM-04474759 | SVP00000472 |

| | | |
|---|---|---|
| ELYSIUM-03885523 | ELYSIUM-04474809 | TAGRLTY00000434 |
| ELYSIUM-03885560 | ELYSIUM-04474843 | TAGRLTY00000483 |
| ELYSIUM-03885675 | ELYSIUM-04474849 | TAGRLTY00000536 |
| ELYSIUM-03885680 | ELYSIUM-04474853 | TAGRLTY00000571 |
| ELYSIUM-03885733 | ELYSIUM-04475018 | TD_0001381 |
| ELYSIUM-03885739 | ELYSIUM-04475089 | TEXROC00000621 |
| ELYSIUM-03896705 | ELYSIUM-04475174 | TEXROC00000685 |
| ELYSIUM-03896709 | ELYSIUM-04475226 | THRCKMRTON00000363 |
| ELYSIUM-03896712 | ELYSIUM-04475230 | TKKJ00000202 |
| ELYSIUM-03896846 | ELYSIUM-04475313 | TKKJ00000209 |
| ELYSIUM-03896946 | ELYSIUM-04475348 | TKKJ00000231 |
| ELYSIUM-03896948 | ELYSIUM-04475373 | VALER00000242 |
| ELYSIUM-03896954 | ELYSIUM-04476020 | VALER00000273 |
| ELYSIUM-03896970 | ELYSIUM-04476038 | VERGARI00000023 |
| ELYSIUM-03897030 | ELYSIUM-04476124 | WAVEMVN00000320 |
| ELYSIUM-03897045 | ELYSIUM-04476133 | WAVEMVN00000409 |
| ELYSIUM-03897066 | ELYSIUM-04476138 | WAVEMVN00000457 |
| ELYSIUM-03897081 | ELYSIUM-04476173 | WESTPORT00000293 |
| ELYSIUM-03897358 | ELYSIUM-04476206 | WESTPORT00000318 |
| ELYSIUM-03897360 | ELYSIUM-04476246 | WESTRIDGE00000283 |
| ELYSIUM-03897365 | ELYSIUM-04476336 | WESTRIDGE00000314 |
| ELYSIUM-03897379 | ELYSIUM-04476338 | WESTRIDGE00000343 |
| ELYSIUM-03897392 | ELYSIUM-04476456 | WESTRIV00000298 |
| ELYSIUM-03897505 | ELYSIUM-04476457 | WESTRIV00000323 |
| ELYSIUM-03897519 | ELYSIUM-04476458 | WH_MDL_00000001 |
| ELYSIUM-03897557 | ELYSIUM-04476467 | WH_MDL_00000144 |
| ELYSIUM-03897564 | ELYSIUM-04476484 | WH_MDL_00000247 |
| ELYSIUM-03897585 | ELYSIUM-04476497 | WH_MDL_00000420 |
| ELYSIUM-03897648 | ELYSIUM-04476498 | WH_MDL_00000732 |
| ELYSIUM-03897655 | ELYSIUM-04476499 | WH_MDL_00008217 |
| ELYSIUM-03897657 | ELYSIUM-04476510 | WH_MDL_00008227 |
| ELYSIUM-03897658 | ELYSIUM-04476545 | WH_MDL_00008656 |
| ELYSIUM-03897684 | ELYSIUM-04476546 | WH_MDL_00012017 |
| ELYSIUM-03897831 | ELYSIUM-04476547 | WH_MDL_00012125 |
| ELYSIUM-03897834 | ELYSIUM-04476567 | WH_MDL_00012226 |
| ELYSIUM-03897851 | ELYSIUM-04476585 | WH_MDL_00012328 |
| ELYSIUM-03897893 | ELYSIUM-04476764 | WH_MDL_00012429 |
| ELYSIUM-03897956 | ELYSIUM-04476872 | WH_MDL_00012567 |
| ELYSIUM-03897972 | ELYSIUM-04476931 | WH_MDL_00012603 |
| ELYSIUM-03897999 | ELYSIUM-04476948 | WH_MDL_00020572 |
| ELYSIUM-03898023 | ELYSIUM-04476949 | WH_MDL_00021803 |
| ELYSIUM-03898103 | ELYSIUM-04476958 | WH_MDL_00022890 |
| ELYSIUM-03914041 | ELYSIUM-04476995 | WH_MDL_00023939 |
| ELYSIUM-03914051 | ELYSIUM-04477022 | WH_MDL_00023941 |
| ELYSIUM-03914070 | ELYSIUM-04477023 | WH_MDL_00024858 |
| ELYSIUM-03914073 | ELYSIUM-04477040 | WH_MDL_00028478 |
| ELYSIUM-03914075 | ELYSIUM-04477063 | WH_MDL_00028507 |
| ELYSIUM-03914175 | ELYSIUM-04477083 | WH_MDL_00028841 |
| ELYSIUM-03914403 | ELYSIUM-04477096 | WH_MDL_00029041 |

| | | |
|---|---|---|
| ELYSIUM-03914410 | ELYSIUM-04477128 | WH_MDL_00029045 |
| ELYSIUM-03914438 | ELYSIUM-04477192 | WH_MDL_00029100 |
| ELYSIUM-03914483 | ELYSIUM-04477255 | WH_MDL_00029156 |
| ELYSIUM-03914501 | ELYSIUM-04477296 | WH_MDL_00029159 |
| ELYSIUM-03914506 | ELYSIUM-04477323 | WH_MDL_00029214 |
| ELYSIUM-03914508 | ELYSIUM-04477324 | WH_MDL_00029366 |
| ELYSIUM-03914523 | ELYSIUM-04477355 | WH_MDL_00029401 |
| ELYSIUM-03914692 | ELYSIUM-04477392 | WH_MDL_00029420 |
| ELYSIUM-03915145 | ELYSIUM-04477830 | WH_MDL_00029448 |
| ELYSIUM-03915281 | ELYSIUM-04477838 | WH_MDL_00029587 |
| ELYSIUM-03915293 | ELYSIUM-04478042 | WH_MDL_00032832 |
| ELYSIUM-03915308 | ELYSIUM-04478280 | WH_MDL_00036641 |
| ELYSIUM-03915342 | ELYSIUM-04478335 | WH_MDL_00037259 |
| ELYSIUM-03915344 | ELYSIUM-04478369 | WH_MDL_00037264 |
| ELYSIUM-03915375 | ELYSIUM-04478397 | WH_MDL_00037493 |
| ELYSIUM-03915380 | ELYSIUM-04478417 | WH_MDL_00037988 |
| ELYSIUM-03915393 | ELYSIUM-04478546 | WH_MDL_00042466 |
| ELYSIUM-03915421 | ELYSIUM-04478647 | WH_MDL_00043463 |
| ELYSIUM-03915485 | ELYSIUM-04478678 | WH_MDL_00043703 |
| ELYSIUM-03915494 | ELYSIUM-04478680 | WH_MDL_00043788 |
| ELYSIUM-03915497 | ELYSIUM-04478687 | WH_MDL_00044408 |
| ELYSIUM-03915521 | ELYSIUM-04478688 | WH_MDL_00049841 |
| ELYSIUM-03915535 | ELYSIUM-04478693 | WH_MDL_00049846 |
| ELYSIUM-03915648 | ELYSIUM-04478705 | WH_MDL_00050029 |
| ELYSIUM-03915666 | ELYSIUM-04478707 | WH_MDL_00050278 |
| ELYSIUM-03915688 | ELYSIUM-04478715 | WH_MDL_00050282 |
| ELYSIUM-03915727 | ELYSIUM-04478721 | WH_MDL_00051272 |
| ELYSIUM-03915910 | ELYSIUM-04478726 | WH_MDL_00051274 |
| ELYSIUM-03915912 | ELYSIUM-04478730 | WH_MDL_00051276 |
| ELYSIUM-03916722 | ELYSIUM-04478743 | WH_MDL_00051300 |
| ELYSIUM-03916843 | ELYSIUM-04478744 | WH_MDL_00051302 |
| ELYSIUM-03916872 | ELYSIUM-04478755 | WH_MDL_00051304 |
| ELYSIUM-03916873 | ELYSIUM-04478756 | WH_MDL_00051306 |
| ELYSIUM-03916924 | ELYSIUM-04478757 | WH_MDL_00051308 |
| ELYSIUM-03917058 | ELYSIUM-04478766 | WH_MDL_00051310 |
| ELYSIUM-03917098 | ELYSIUM-04478907 | WH_MDL_00051312 |
| ELYSIUM-03917163 | ELYSIUM-04478923 | WH_MDL_00051366 |
| ELYSIUM-03917246 | ELYSIUM-04478944 | WH_MDL_00051372 |
| ELYSIUM-03917608 | ELYSIUM-04478990 | WH_MDL_00051374 |
| ELYSIUM-03927183 | ELYSIUM-04479016 | WH_MDL_00051379 |
| ELYSIUM-03927248 | ELYSIUM-04479025 | WH_MDL_00051478 |
| ELYSIUM-03927254 | ELYSIUM-04479096 | WH_MDL_00086296 |
| ELYSIUM-03927318 | ELYSIUM-04479135 | WH_MDL_00090783 |
| ELYSIUM-03927319 | ELYSIUM-04479190 | WH_MDL_00090784 |
| ELYSIUM-03927368 | ELYSIUM-04479223 | WH_MDL_00090795 |
| ELYSIUM-03927372 | ELYSIUM-04479338 | WH_MDL_00108321 |
| ELYSIUM-03927384 | ELYSIUM-04479357 | WH_MDL_00115030 |
| ELYSIUM-03927524 | ELYSIUM-04479363 | WH_MDL_00115036 |
| ELYSIUM-03927598 | ELYSIUM-04479381 | WH_MDL_00127000 |

| | | |
|---|---|---|
| ELYSIUM-03927606 | ELYSIUM-04479482 | WH_MDL_00140537 |
| ELYSIUM-03927611 | ELYSIUM-04479504 | WH_MDL_00140555 |
| ELYSIUM-03927884 | ELYSIUM-04479534 | WH_MDL_00140565 |
| ELYSIUM-03927933 | ELYSIUM-04479586 | WH_MDL_00140619 |
| ELYSIUM-03927952 | ELYSIUM-04479688 | WH_MDL_00143271 |
| ELYSIUM-03927964 | ELYSIUM-04479696 | WH_MDL_00143272 |
| ELYSIUM-03927965 | ELYSIUM-04479697 | WH_MDL_00143275 |
| ELYSIUM-03928237 | ELYSIUM-04479700 | WH_MDL_00143276 |
| ELYSIUM-03928261 | ELYSIUM-04479824 | WH_MDL_00143277 |
| ELYSIUM-03928275 | ELYSIUM-04479865 | WH_MDL_00143278 |
| ELYSIUM-03928306 | ELYSIUM-04479890 | WH_MDL_00143279 |
| ELYSIUM-03928393 | ELYSIUM-04479899 | WH_MDL_00143280 |
| ELYSIUM-03928405 | ELYSIUM-04479911 | WH_MDL_00143282 |
| ELYSIUM-03928418 | ELYSIUM-04479912 | WH_MDL_00143283 |
| ELYSIUM-03928448 | ELYSIUM-04479945 | WH_MDL_00143366 |
| ELYSIUM-03928460 | ELYSIUM-04480240 | WH_MDL_00144094 |
| ELYSIUM-03928464 | ELYSIUM-04480254 | WH_MDL_00162425 |
| ELYSIUM-03928597 | ELYSIUM-04480260 | WH_MDL_00162577 |
| ELYSIUM-03928624 | ELYSIUM-04480277 | WH_MDL_00208005 |
| ELYSIUM-03928673 | ELYSIUM-04480289 | WH_MDL_00208969 |
| ELYSIUM-03928680 | ELYSIUM-04480322 | WH_MDL_00212578 |
| ELYSIUM-03928694 | ELYSIUM-04482276 | WH_MDL_00218947 |
| ELYSIUM-03928696 | ELYSIUM-04482372 | WH_MDL_00225968 |
| ELYSIUM-03928784 | ELYSIUM-04489832 | WH_MDL_00225982 |
| ELYSIUM-03928801 | ELYSIUM-04489851 | WH_MDL_00225983 |
| ELYSIUM-03928821 | ELYSIUM-04489924 | WH_MDL_00225984 |
| ELYSIUM-03942159 | ELYSIUM-04490124 | WH_MDL_00225985 |
| ELYSIUM-03942186 | ELYSIUM-04490157 | WH_MDL_00226288 |
| ELYSIUM-03942252 | ELYSIUM-04490167 | WH_MDL_00226291 |
| ELYSIUM-03942269 | ELYSIUM-04490168 | WH_MDL_00226294 |
| ELYSIUM-03942282 | ELYSIUM-04490279 | WH_MDL_00240152 |
| ELYSIUM-03942380 | ELYSIUM-04490407 | WH_MDL_00252262 |
| ELYSIUM-03942385 | ELYSIUM-04490538 | WH_MDL_00252474 |
| ELYSIUM-03942406 | ELYSIUM-04490564 | WH_MDL_00252923 |
| ELYSIUM-03942419 | ELYSIUM-04490635 | WH_MDL_00253093 |
| ELYSIUM-03942441 | ELYSIUM-04490784 | WH_MDL_00255254 |
| ELYSIUM-03942443 | ELYSIUM-04490786 | WH_MDL_00297405 |
| ELYSIUM-03942581 | ELYSIUM-04490798 | WH_MDL_00331778 |
| ELYSIUM-03942611 | ELYSIUM-04490815 | WH_MDL_00339761 |
| ELYSIUM-03942617 | ELYSIUM-04490826 | WH_MDL_00339896 |
| ELYSIUM-03942632 | ELYSIUM-04490838 | WH_MDL_00340071 |
| ELYSIUM-03942647 | ELYSIUM-04490849 | WH_MDL_00340989 |
| ELYSIUM-03942652 | ELYSIUM-04490858 | WH_MDL_00358608 |
| ELYSIUM-03942756 | ELYSIUM-04490941 | WH_MDL_00360718 |
| ELYSIUM-03942796 | ELYSIUM-04490954 | ZENTRNG00000350 |
| ELYSIUM-03942933 | ELYSIUM-04490981 | ZENTRNG00000442 |
| ELYSIUM-03942974 | ELYSIUM-04490990 | ZENTRNG00000487 |
| ELYSIUM-03942975 | ELYSIUM-04491004 | |

# APPENDIX C

# LISTING OF TABLES AND FIGURES

## TABLES

Table 1 – Summary of Bellwether Plans ................................................................... 16

Table 2 – Ganymede Payments ............................................................................... 87

Table 3 – Payments to Recruiter Plans ..................................................................... 96

Table 4 – Payments to Non-Recruiter Plans ............................................................. 96

Table 5 – Payment Structure for the Plans ............................................................... 97

Table 6 – Payments to Ganymede ........................................................................... 98

## FIGURES

Figure 1 – Solo Trade Diagram ............................................................................... 10

Figure 2 – The Solo Trades in Effect ....................................................................... 11

Figure 3 – Financial Snapshot of Solo Capital Partners LLP ...................................... 26

Figure 4 – Financial Snapshot of Solo Capital Limited .............................................. 27

Figure 5 – Financial Snapshot of West Point ............................................................ 28

Figure 6 – Financial Snapshot of Old Park Lane ....................................................... 29

Figure 7 – Financial Snapshot of Telesto ................................................................. 30

Figure 8 – No evidence that any shares of Carlsberg stock entered the trading loop ....... 47

Figure 9 – Trade Confirmation from Solo Capital to D.D.C. Cayman ........................... 48

Figure 10 – Trade Confirmation from Solo Capital to the Bernina Plan ......................... 50

Figure 11 – The Bernina Plan Solo Trade ................................................................. 51

Figure 12 – Stock Loan Confirmation from Solo Capital to the Bernina Plan .................. 52

Figure 13 – The Bernina Plan Solo Trade ................................................................. 54

Figure 14 – Stock Loan Confirmation from Solo Capital to Colbrook Limited ................. 55

Figure 15 – The Bernina Plan Solo Trade ................................................................. 56

Figure 16 – The Bernina Plan Solo Trade ................................................................. 57

Figure 17 – Dividend Credit Advice ........................................................................ 58

Figure 18 – Solo Trades for the Loggerhead Plan ...................................................... 59

Figure 19 – Trade Confirmation from Solo Capital to Mako Financial Markets LLP ......... 60

Figure 20 – Trade Confirmation from Solo Capital to The TJM Partnership PLC .............. 61

Figure 21 – Trade Confirmation from Solo Capital to the Loggerhead Plan .................... 63

Figure 22 – The Loggerhead Plan Solo Trade ............................................................ 64

Figure 23 – Stock Loan Confirmation from Solo Capital to the Loggerhead Plan ............ 65

Figure 24 – The Loggerhead Plan Solo Trade ............................................................ 66

Figure 25 – Stock Loan Confirmation from Solo Capital to Neoteric Limited ................. 68

Figure 26 – The Loggerhead Plan Solo Trade ............................................................ 69

Figure 27 – Stock Loan Confirmation from Solo Capital to Relative Value Trading GmbH ... 70

Figure 28 – The Loggerhead Plan Solo Trade ............................................................ 71

Figure 29 – Dividend Credit Advice ........................................................................ 73

Figure 30 – The Loggerhead Plan Solo Trade ............................................................ 74

Figure 31 – Trade Confirmation from Solo Capital to the Roadcraft Plan ...................... 76

Figure 32 – Stock Loan Confirmation from Solo Capital to the FWC Plan ................................................ 77
Figure 33 – Trading Instructions ................................................................................................................ 79
Figure 34 – Trading Instructions ................................................................................................................ 81
Figure 35 – Trading Instructions ................................................................................................................ 82
Figure 36 – The Roadcraft Plan Tax Refunds ............................................................................................ 91

**APPENDIX D**

**EXHIBIT 1 – SUMMARY OF PLANS**

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.01 - Summary of the Aygre Plans

CONFIDENTIAL

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)¹ | Note |
|---|---|---|---|---|---|---|---|---|---|
| Alden Investments LLC | 06/11/13 | Alden Investments Pension Plan | 06/10/13 | - | Jerome Lhote | Aygre Principal | 33,428,649 | 6,092,947 | 2 |
| Ganesha Industries LLC | 01/30/13 | Ganesha Industries Pension Plan | 02/06/13 | - | | | 60,013,225 | 10,862,959 | 3 |
| Mazagran LLC | 06/11/13 | Mazagran Pension Plan | 06/13/13 | - | Martha Flores Longoria | Lhote's Wife | 33,824,311 | 6,260,531 | 4 |
| Batavia Capital LLC | 06/11/13 | Batavia Capital Pension Plan | 06/17/13 | | Richard Markowitz | Aygre Principal | 32,525,022 | 5,920,108 | 5 |
| RJM Capital LLC | 07/17/07 | RJM Capital Pension Plan | 02/01/13 | | | | 59,487,352 | 10,775,773 | 6 |
| Laegeler Asset Management LLC | 04/29/08 | Laegeler Asset Management Pension Plan | 02/06/13 | LAM General Partnership | Brian & Cindy Laegeler | Markowitz's Former Colleague | 58,152,481 | 10,442,535 | 7 |
| Calypso Investments LLC | 06/10/13 | Calypso Investments Pension Plan | 06/19/13 | | Jocelyn Markowitz | Markowitz's Wife | 33,379,519 | 6,167,166 | 8 |
| AOI LLC | 12/14/04 | AOI Pension Plan | 02/04/13 | | | | 62,043,570 | 11,248,471 | 9 |
| Carrick Holdings LLC | 07/31/12 | Carrick Holdings Pension Plan | 06/10/13 | | Matthew Stein | Aygre Principal | 35,837,051 | 6,524,593 | 10 |
| Pleasant Lake Productions LLC | 06/11/13 | Pleasant Lake Productions Pension Plan | 06/17/13 | | Kristen Anne Virpon Stein | Stein's Wife | 33,566,455 | 6,212,842 | 11 |
| California Catalog Company LLC | 09/25/01 | California Catalog Company Pension Plan | 05/18/12 | California Catalog General Partnership I and II | Daniel Stein | Stein's Brother | 68,239,885 | 12,201,923 | 12 |
| Davin Investments LLC | 08/13/12 | Davin Investments Pension Plan | 08/21/12 | Davin Investments General Partnership | David Virpon | Stein's Brother-In-Law | 62,335,427 | 11,188,392 | 13 |
| 2321 Capital LLC | 02/08/13 | 2321 Capital Pension Plan | 02/06/13 | 2321 Capital General Partnership | | | 59,259,339 | 10,664,465 | 14 |
| Bowline Management LLC | 07/31/12 | Bowline Management Pension Plan | 06/10/13 | Bowline General Partnership | Luke McGee | M. Stein's Friend | 32,623,808 | 5,938,394 | 15 |
| Lion Advisory Inc. | 04/03/12 | Lion Advisory Inc. Pension Plan | 05/23/12 | Lion Advisory General Partnership I and II | | | 71,184,846 | 12,842,894 | 16 |
| Rajan Investments LLC | 07/30/12 | Rajan Investments LLC Pension Plan | 08/14/12 | Rajan Investments General Partnership I and II | W.C. Thomas Bergerson | M. Stein's Friend | 59,742,677 | 10,699,582 | 17 |
| Bernina LLC | 03/15/12 | Bernina Pension Plan | 02/07/13 | | John van Merkensteijn | Aygre Principal | 57,878,013 | 10,385,494 | 18 |
| Tarvos LLC | 06/10/13 | Tarvos Pension Plan | 06/19/13 | | | | 36,038,259 | 6,663,148 | 19 |
| Azalea LLC | 06/11/13 | Azalea Pension Plan | 06/20/13 | | Elizabeth van Merkensteijn | van Merkensteijn's Wife | 34,272,958 | 6,247,430 | 20 |
| Next Level LLC | 12/06/05 | Next Level Pension Plan | 02/08/13 | Next Level General Partnership | Edwin Miller | van Merkensteijn's Friend | 60,406,334 | 10,841,224 | 21 |
| Spirit on the Water LLC | 10/12/11 | Spirit On The Water Pension Plan | 02/08/13 | Spirit on the Water General Partnership | | | 60,244,484 | 10,861,195 | 22 |
| Michelle Investments LLC | 11/15/07 | Michelle Investments Pension Plan | 05/10/12 | | | | 73,796,109 | 13,237,079 | 23 |
| Remece Investments LLC | 11/24/09 | Remece Investments LLC Pension Plan | 05/21/12 | | Lhote, Markowitz, Stein & van Merkensteijn | Aygre Principals | 57,825,446 | 10,491,240 | 24 |
| Xiphias LLC | 04/11/07 | Xiphias LLC Pension Plan | 05/03/12 | | | | 71,255,024 | 12,731,355 | 25 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.01 - Summary of the Aygre Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|---|
| Clove Hitch LLC | 07/31/12 | Clove Pension Plan | 06/10/13 | Clove General Partnership | | | 36,671,823 | 6,778,200 | 26 |
| Mill River Capital Management LLC | 05/24/06 | Mill River Capital Management Pension Plan | 05/21/12 | Mill River General Partnership | Adam LaRosa | Aygre Employee | 68,724,182 | 12,385,929 | 27 |
| Traden Investments LLC | 01/30/13 | Traden Investments Pension Plan | 02/01/13 | Traden Investments General Partnership | | | 56,690,496 | 10,279,479 | 28 |
| Delvian LLC | 01/13/11 | Delvian LLC Pension Plan | 05/22/12 | Delvian General Partnership I and II | Alicia Colodner | Aygre Employee | 67,197,056 | 12,137,379 | 29 |
| DFL Investments LLC | 01/25/13 | DFL Investments Pension Plan | 01/29/13 | DFL Investments General Partnership | David Colodner | A. Colodner's Husband | 58,539,513 | 10,508,395 | 30 |
| Raubritter LLC | 10/09/12 | Raubritter LLC Pension Plan | 08/23/12 | Raubritter General Partnership I and II | Alexander Burns | Unknown | 59,825,381 | 10,744,321 | 31 |
| | | | | | | Total | 1,595,008,695 | 288,335,443 | |

Notes:

[1] Historical daily exchange rates obtained from Capital IQ.
[2] MPISKAT00023558; MPISKAT00020387; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00060965.
[3] MPISKAT00023491; MPISKAT00025707; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[4] MPISKAT00021525; MPISKAT00022571; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A. Relationship provided by Counsel.
[5] MPISKAT00001255 ; WH_MDL_00004420; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059916.
[6] WH_MDL_00358608; WH_MDL_00331778; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059293.
[7] WH_MDL_00051300; MPISKAT00056698; SKAT_MDL_001_00079192. LLC Formation date and relationship provided by Counsel.
[8] MPISKAT00214853; WH_MDL_00000732; J. Markowitz Tr. at 18:11-13; SKAT_MDL_001_00060023.
[9] MPISKAT00246013; MPISKAT00021018; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[10] MPISKAT00214855; MPISKAT00022809; R. Markowitz Tr. at 24:7-10; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A.
[11] MPISKAT00234859; MPISKAT00029282; Skatteforvaltningen v. Michael Ben-Jacob Complaint Appendix A. Relationship provided by Counsel.
[12] WH_MDL_00051366; MPISKAT00056588; WH_MDL_00140555; SKAT_MDL_001_00077851. LLC Formation date and relationship provided by Counsel.
[13] WH_MDL_00051372; WH_MDL_00140565; SKAT_MDL_001_00079367. LLC Formation date and relationship provided by Counsel.
[14] MPISKAT00027535; WH_MDL_00051310; MPISKAT00056535; SKAT_MDL_001_00079311. Relationship provided by Counsel.
[15] MPISKAT00021819; WH_MDL_00051302; ; SKAT_MDL_001_0079434. Relationship provided by Counsel.
[16] MPISKAT00026540; MPISKAT00026442; MPISKAT00056736; SKAT_MDL_001_00077254. LLC Formation date and relationship provided by Counsel.
[17] WH_MDL_00218947; WH_MDL_00051478; MPISKAT00062958; MPISKAT00056635; SKAT_MDL_001_00078233. Relationship provided by Counsel.
[18] JHVM_00020353; WH_MDL_00252474; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059488.
[19] JHVM_00204443; WH_MDL_00253093; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00059760.
[20] JHVM_0012972; WH_MDL_00212578; E. van Merksensteijn Tr. at 22:20-23; SKAT_MDL_001_00060171.
[21] GUNDERSON 00009909; WH_MDL_00252262; MPISKAT00056805; D. Zelman Tr. at 1221:5; SKAT_MDL_001_00073994.
[22] WH_MDL_00252923; MPISKAT00056945; D. Zelman Tr. at 1221:5; SKAT_MDL_001_00078808. LLC Formation date provided by Counsel.
[23] WH_MDL_00360758; WH_MDL_00051272; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00058318.
[24] JHVM_003255; WH_MDL_00051274; R. Markowitz Tr. at 24:7-10; SKAT_MDL_001_00058595.
[25] WH_MDL_00255254; WH_MDL_00051312; MPISKAT00061425; R. Markowitz Tr. at 229:1-9
[26] WH_MDL_00051308; R. Markowitz Tr. at 229:1-9; SKAT_MDL_001_00077994.
[27] WH_MDL_00051306; WH_MDL_00140619; R. Markowitz Tr. at 229:1-9; SKAT_MDL_001_00078610. LLC Formation date provided by Counsel.
[28] MPISKAT00274815; WH_MDL_00051374; MPISKAT00023949; MPISKAT00056658; SKAT_MDL_001_00079683. Relationship provided by Counsel.
[29] WH_MDL_00051304; WH_MDL_00140537; SKAT_MDL_001_00079487. LLC Formation date and relationship provided by Counsel.
[30] MPISKAT00274535; WH_MDL_00002816; MPISKAT00056875; SKAT_MDL_001_038942. LLC Formation date provided by Counsel.
[31] WH_MDL_00051379; MPISKAT00002816; MPISKAT00056875; SKAT_MDL_001_038942. LLC Formation date provided by Counsel.

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)¹ | Note |
|---|---|---|---|---|---|---|---|---|---|
| Avanix Management LLC | 06/16/14 | Avanix Management LLC Roth 401K Plan | 07/16/14 | | | | 68,945,871 | 10,320,649 | 2 |
| Cavus Systems LLC | 06/16/14 | Cavus Systems LLC Roth 401(K) Plan | 07/16/14 | - | Richard Markowitz | Recruiter | 30,340,958 | 4,566,357 | 3 |
| Hadron Industries LLC | 06/16/14 | Hadron Industries LLC Roth 401(K) Plan | 07/16/14 | - | | | 30,520,166 | 4,507,599 | 4 |
| Routt Capital LLC | 02/10/14 | Routt Capital Pension Plan | 07/16/14 | - | | | 49,153,200 | 7,379,599 | 5 |
| Monomer Industries LLC | 08/25/14 | Monomer Industries LLC Roth 401 (K) Plan | 07/16/14 | Monomer Industries General Partnership | | | 49,738,028 | 7,413,843 | 6 |
| Pinax Holdings LLC | 08/25/14 | Pinax Holdings LLC Roth 401(K) Plan | 07/16/14 | Pinax Holdings General Partnership | Robin Jones | Markowitz's Sister | 29,131,524 | 4,319,429 | 7 |
| Sternway Logistics LLC | 08/25/14 | Sternway Logistics LLC Roth 401(K) Plan | 07/16/14 | Sternway Logistics General Partnership | | | 28,790,468 | 4,264,300 | 8 |
| Albedo Management LLC | 08/25/14 | Albedo Management LLC Roth 401 (K) Plan | 07/16/14 | Albedo Management General Partnership | | | 68,907,146 | 10,217,094 | 9 |
| Ballast Ventures LLC | 08/25/14 | Ballast Ventures LLC Roth 401(K) Plan | 07/16/14 | Ballast Ventures General Partnership | Joseph Herman | Markowitz's Brother-In-Law | 28,283,544 | 4,193,696 | 10 |
| Fairlie Investments LLC | 08/25/14 | Fairlie Investments LLC Roth 401(K) Plan | 07/16/14 | Fairlie Investments General Partnership | | | 29,051,412 | 4,356,916 | 11 |
| Aerovane Logistics LLC | 06/16/14 | Aerovane Logistics LLC Roth 401(K) Plan | 07/16/14 | | | | 49,783,000 | 7,512,336 | 12 |
| Edgepoint Capital LLC | 06/16/14 | Edgepoint Capital LLC Roth 401(K) Plan | 07/16/14 | - | | | 31,328,376 | 4,614,957 | 13 |
| Headsail Manufacturing LLC | 06/16/14 | Headsail Manufacturing LLC Roth 401K Plan | 07/16/14 | - | Robert Klugman | Recruiter | 70,639,566 | 10,382,960 | 14 |
| - | - | The Random Holdings 401K Plan | 07/16/14 | - | | | 29,484,407 | 4,410,955 | 15 |
| Stor Capital Consulting LLC | 12/17/08 | The Stor Capital Consulting LLC 401K Plan | 12/17/08 | - | | | 26,951,956 | 4,008,605 | 16 |
| Basalt Ventures LLC | 06/16/14 | Basalt Ventures LLC Roth 401(K) Plan | 07/16/14 | - | | | 27,853,529 | 4,203,747 | 17 |
| Omineca LLC | 02/07/14 | Omineca Pension Plan | 07/16/14 | - | John van Merkensteijn | Recruiter | 68,651,772 | 10,270,297 | 18 |
| Starfish Capital Management LLC | 06/16/14 | Starfish Capital Management LLC Roth 401 (K) Plan | 07/16/14 | | | | 1,436,630 | 242,164 | 19 |
| Voojo Productions LLC | 06/16/14 | Voojo Productions LLC Roth 401K Plan | 07/16/14 | - | | | 48,525,821 | 7,272,310 | 20 |
| Bareroot Capital Investments LLC | 06/16/14 | Bareroot Capital Investments LLC Roth 401(K) Plan | 07/16/14 | Bareroot Capital Investments General Partnership | | | 28,899,434 | 4,326,658 | 21 |
| Batu Holdings LLC | 06/19/14 | Batu Holdings LLC Roth 401K Plan | 07/16/14 | Batu Holdings General Partnership | | | 69,306,610 | 10,369,878 | 22 |
| Cantata Industries LLC | 06/19/14 | Cantata Industries LLC Roth 401(K) Plan | 07/16/14 | Cantata Industries General Partnership | David Zelman | van Merkensteijn's Friend | 48,613,215 | 7,315,598 | 23 |
| Dicot Technologies LLC | 06/19/14 | Dicot Technologies LLC Roth 401(K) Plan | 07/16/14 | Dicot Technologies General Partnership | | | 28,027,180 | 4,211,062 | 24 |
| Vanderlee Technologies LLC | 02/13/13 | Vanderlee Technologies Pension Plan | 07/16/14 | Vanderlee Technologies General Partnership | | | 68,939,525 | 10,314,529 | 25 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

| LLC Name | LLC Formation Date | Plan | Plan Formation Date | Partnership Name | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|---|
| Cedar Hill Capital Investments LLC | 06/16/14 | Cedar Hill Capital Investments LLC Roth 401(K) Plan | 07/18/14 | Cedar Hill Capital Investments General Partnership | | | 48,926,938 | 7,377,509 | 26 |
| Fulcrum Productions LLC | 06/16/14 | Fulcrum Productions LLC Roth 401 (K) Plan | 07/18/14 | Fulcrum Productions General Partnership | | | 26,910,531 | 4,015,035 | 27 |
| Green Scale Management LLC | 06/16/14 | Green Scale Management LLC Roth 401 (K) Plan | 07/18/14 | Green Scale Management General Partnership | Edwin Miller | van Merkensteijn's Friend | 69,067,949 | 10,333,684 | 28 |
| Keystone Technologies LLC | 06/16/14 | Keystone Technologies LLC Roth 401(K) Plan | 07/18/14 | Keystone Technologies General Partnership | | | 47,936,423 | 7,173,464 | 29 |
| Tumba Systems LLC | 06/16/14 | Tumba Systems LLC Roth 401(K) Plan | 07/18/14 | Tumba Systems General Partnership | | | 28,217,458 | 4,142,736 | 30 |
| Eclouge Industry LLC | 06/16/14 | Eclouge Industry LLC Roth 401(K) Plan | 07/18/14 | Eclouge Industry General Partnership | | | 48,315,331 | 7,270,181 | 31 |
| First Ascent Worldwide LLC | 06/16/14 | First Ascent Worldwide LLC Roth 401 (K) Plan | 07/18/14 | First Ascent Worldwide General Partnership | | | 26,816,391 | 3,933,929 | 32 |
| Loggerhead Services LLC | 06/16/14 | Loggerhead Services LLC Roth 401K Plan | 07/18/14 | Loggerhead Services General Partnership | Perry Lerner | van Merkensteijn's Friend | 68,808,375 | 10,297,675 | 33 |
| PAB Facilities Global LLC | 06/16/14 | PAB Facilities Global LLC Roth 401(K) Plan | 07/18/14 | PAB Facilities Global General Partnership | | | 1,486,300 | 244,729 | 34 |
| Trailing Edge Productions LLC | 06/16/14 | Trailing Edge Productions LLC Roth 401(K) Plan | 07/18/14 | Trailing Edge Productions General Partnership | | | 28,206,365 | 4,206,393 | 35 |
| Crucible Ventures LLC | 06/16/14 | Crucible Ventures LLC Roth 401(K) Plan | 07/21/14 | Crucible Ventures General Partnership | | | 47,579,541 | 7,171,944 | 36 |
| Limelight Global Productions LLC | 06/16/14 | Limelight Global Productions LLC Roth 401(K) Plan | 07/21/14 | Limelight Global Productions General Partnership | | | 27,901,407 | 4,096,081 | 37 |
| Plumrose Industries LLC | 06/16/14 | Plumrose Industries LLC Roth 401K Plan | 07/21/14 | Plumrose Industries General Partnership | Ronald Altbach | van Merkensteijn's Friend | 48,047,203 | 7,197,095 | 38 |
| Roadcraft Technologies LLC | 06/16/14 | Roadcraft Technologies LLC Roth 401(K) Plan | 07/21/14 | Roadcraft Technologies General Partnership | | | 67,971,038 | 10,121,373 | 39 |
| True Wind Investments LLC | 06/16/14 | True Wind Investments LLC Roth 401(K) Plan | 07/21/14 | True Wind Investments General Partnership | | | 29,333,047 | 4,370,938 | 40 |
| | | | | | | Total | 1,626,827,633 | 242,949,205 | |

Notes:
[1] Historical daily exchange rates obtained from Capital IQ.
[2] WH_MDL_00143280; WH_MDL_00060001; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00060520.
[3] WH_MDL_00225968; WH_MDL_00000144; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00051877.
[4] WH_MDL_00115936; WH_MDL_00000247; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00049453.
[5] WH_MDL_00115930; WH_MDL_00208005; R. Markowitz Tr. at 368:14 - 369:13; SKAT_MDL_001_00060395.
[6] WH_MDL_00029945; MBJ_0010630; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00057598; SKAT_MDL_001_00057211.
[7] WH_MDL_00029156; MBJ_0008131; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00059070.
[8] WH_MDL_00029214; WH_MDL_00008656; J. Markowitz Tr. at 48:13-15; SKAT_MDL_001_00049876.
[9] WH_MDL_00028478; MBJ_0019780; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00060965.
[10] WH_MDL_00028587; MBJ_0007982; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00061055.
[11] WH_MDL_00028841; MBJ_0007580; J. Markowitz Tr. at 46:20-23; SKAT_MDL_001_00057565.
[12] KLUGMAN00018946; KLUGMAN0046661; SKAT_MDL_001_00080902.
[13] KLUGMAN00004479; KLUGMAN0004004; SKAT_MDL_001_014586.
[14] WH_MDL_00340989; KLUGMAN0004003; SKAT_MDL_001_049659.
[15] KLUGMAN00004655; SKAT_MDL_001_014007.
[16] KLUGMAN00011626; KLUGMAN0026201; MBJ_STOR-0004699; SKAT_MDL_001_00080795.
[17] JHVM_0001927; WH_MDL_00338596; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00057073.
[18] WH_MDL_00143366; WH_MDL_00208969 at 9053; JHVM_0026664 ; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00060281.
[19] WH_MDL_00143282; WH_MDL_00339761; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_0056577.
[20] WH_MDL_00143283; WH_MDL_00340071; J. van Merkensteijn Tr. at 176:3-16, 177:21-23; SKAT_MDL_001_00060053.

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.02 – Summary of the Kaye Scholer Plans

[21] WH_MDL_00225982; MBJ_00000065; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00048846.
[22] WH_MDL_00226291; MBJ_00000106; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00060652.
[23] WH_MDL_00226288; MBJ_00000208; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00054662.
[24] WH_MDL_00226294; MBJ_00000309; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_00050317.
[25] WH_MDL_00144094; BIVM_0008757; D. Zelman Tr. at 20:19-22; SKAT_MDL_001_0059631.
[26] WH_MDL_00143278; KF_MDL_13023; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00052974.
[27] WH_MDL_00162425; KF_MDL_13124; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00050723; SKAT_MDL_001_00058843; SKAT_MDL_001_00056562.
[28] WH_MDL_00225985; KF_MDL_12922; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_0061141.
[29] WH_MDL_00143279; KF_MDL_13225; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00047669.
[30] WH_MDL_00127000; KF_MDL_13326; D. Zelman Tr. at 12:21-4; SKAT_MDL_001_00048766; SKAT_MDL_001_00055791.
[31] WH_MDL_00143271; WH_MDL_00240152 at 171; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00051391.
[32] WH_MDL_00225983; WH_MDL_00012125; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00051122.
[33] WH_MDL_00029941; WH_MDL_00012226; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00060743.
[34] WH_MDL_00029190; WH_MDL_00012326; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00058095.
[35] WH_MDL_00143272; WH_MDL_00012429; P. Lerner Tr. at 40:20-23; SKAT_MDL_001_00048410.
[36] WH_MDL_00235984; KF_MDL_12720; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00053885.
[37] WH_MDL_00143277; KF_MDL_12619; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00050469.
[38] WH_MDL_00143276; KF_MDL_12821; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00061244.
[79] WH_MDL_00029159; WH_MDL_0002845s; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00056852.
[40] WH_MDL_00143275; MBJ_0010976; R. Altbach Tr. at 27:19-22; SKAT_MDL_001_00049028.

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 – Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Sanford Villa Capital LLC | 07/17/14 | Sanford Villa Pension Plan | 07/23/14 | | | 4,186,316 | 671,538 | 2 |
| Aston Advisors LLC | 07/17/14 | The Aston Advisors LLC 401(K) Plan | 07/23/14 (Trust) | | | 31,360,753 | 4,718,930 | 3 |
| The FWC Capital LLC | 10/13/14 | The FWC Capital LLC Pension Plan | 10/22/14 | Roger Lehman | Recruiter | 70,930,261 | 10,520,548 | 4 |
| The RDL Consulting Group LLC | 10/13/14 | The RDL Consulting Group LLC Pension Plan | 10/22/14 | | | 48,813,989 | 7,119,626 | 5 |
| Valerius LLC | 06/25/13 | The Valerius LLC Solo 401(K) Plan | 07/09/13 (Trust) | | | 35,970,976 | 6,583,766 | 6 |
| CSCC Capital LLC | 10/14/14 | CSCC Capital Pension Plan | 10/28/14 | | | 48,988,411 | 7,313,313 | 7 |
| Diamond Scott Capital LLC | 10/14/14 | The Diamond Scott Capital Pension Plan | 10/28/14 (Trust) | | | 28,561,194 | 4,279,746 | 8 |
| Mountain Air LLC | 10/14/14 | The Mountain Air LLC 401(K) Plan | 10/28/14 | | Roger Lehman's Brother's Friend | 70,290,716 | 10,390,676 | 9 |
| Shapiro Blue Management LLC | 10/15/14 | The Shapiro Blue Management LLC 401(K) Plan | 10/28/14 | Scott Shapiro | | 49,549,844 | 7,397,456 | 10 |
| SKSL LLC | 10/14/14 | The SKSL LLC Pension Plan | 10/28/14 | | | 28,644,884 | 4,266,100 | 11 |
| Snowhill Investments LLC | 10/14/14 | The Snow Hill Pension Plan | 10/28/14 | | | 29,281,806 | 4,365,576 | 12 |
| Bella Consultants LLC | 11/06/14 | The Bella Consultants Pension Plan | 11/25/14 | | | 26,710,967 | 3,970,167 | 13 |
| The Green Group Site LLC | 11/05/14 | The Green Group Site Pension Plan | 11/18/14 | Anthony Miles Sinclair | Roger Lehman's Brother's Friend | 67,297,749 | 9,982,561 | 14 |
| Mueller Investments LLC | 11/05/14 | The Mueller Investments Pension Plan | 11/18/14 | | | 67,700,692 | 10,121,488 | 15 |
| Sinclair Consultants LLC | 11/05/14 | The Sinclair Pension Plan | 11/18/14 | | | 26,434,971 | 3,853,713 | 16 |
| 78 Yorktown Street LLC | 11/20/14 | The 78 Yorktown Pension Plan | 12/04/14 (Trust) | | | 26,084,706 | 3,865,203 | 17 |
| Cambridge Town Line LLC | 11/20/14 | The Cambridge Town Line Pension Plan | 12/04/14 | | | 67,731,272 | 9,914,807 | 18 |
| Hotel Fromance LLC | 11/20/14 | The Hotel Fromance Pension Plan | 12/04/14 | Matthew D Patrick | Roger Lehman's Brother's Friend | 48,073,959 | 7,146,300 | 19 |
| Patrick Partners Conglomerate LLC | 11/20/14 | The Patrick Partners Conglomerate Pension Plan | 12/04/14 | | | 66,201,488 | 9,654,430 | 20 |
| Westridge Ave LLC | 11/20/14 | The Westridge Ave 401(K) Plan | 12/04/14 | | | 26,715,479 | 3,916,641 | 21 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 – Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Pegasus Fox 23 LLC | 08/14/13 | Pegasus Fox 23 LLC Solo 401(K) Plan | 08/26/13 | | | 37,329,941 | 6,796,262 | 22 |
| London Rocco LLC | 09/03/14 | The Bradley London Pension Plan | 09/26/14 | | | 69,217,447 | 10,235,477 | 23 |
| Miami Rocco LLC | 09/03/14 | The DMR Pension Plan | 09/26/14 | | | 49,974,568 | 7,372,233 | 24 |
| Houston Rocco LLC | 09/03/14 | The Houston Rocco LLC 401(K) Plan | 09/26/14 | Doston Bradley | Recruiter | 71,875,085 | 10,652,131 | 25 |
| London India LLC | 09/03/14 | The LBR Capital Pension Plan | 09/26/14 | | | 28,571,489 | 4,284,243 | 26 |
| Pacific India LLC | 09/03/14 | The Proper Pacific LLC 401(K) Plan | 09/26/14 | | | 29,035,894 | 4,354,462 | 27 |
| Delgado Fox LLC | 08/14/13 | Delgado Fox LLC Solo 401(K) Plan | 09/03/13 (Trust) | Bobbie Shelton Bradley | Doston Bradley's Mother | 35,876,907 | 6,528,966 | 28 |
| Gyos 23 LLC | 08/14/13 | Gyos 23 LLC Solo 401(K) Plan | 09/30/13 | Doston Bradley, Sr. | Doston Bradley's Father | 34,785,245 | 6,330,134 | 29 |
| India Atlantic LLC | 11/24/14 | The Atlantic DHR 401(K) Plan | 12/10/14 | | | 45,960,066 | 6,861,147 | 30 |
| Texas India LLC | 11/24/14 | The Dosmon BLY Pension Plan | 12/10/14 | | | 26,337,572 | 3,949,248 | 31 |
| India Bombay LLC | 11/24/14 | The India Bombay LLC 401(K) Pension Plan | 12/10/14 | | | 26,421,153 | 3,944,470 | 32 |
| Rocco India One LLC | 11/07/13 | The Joanne E. Bradley Solo 401(K) Plan | 12/20/13 | Joanne Bradley | Doston Bradley's Wife | 32,660,029 | 5,944,965 | 33 |
| Rocey NYC LLC | 11/24/14 | The NYC Stanismore Pension Plan | 12/10/14 | | | 25,592,310 | 3,733,100 | 34 |
| Texas Rocco LLC | 11/24/14 | The Texas Rocco LLC 401(K) Plan | 12/10/14 | | | 67,518,406 | 9,851,731 | 35 |
| Blackrain Pegasus LLC | 08/14/13 | Blackrain Pegasus LLC Solo 401(K) Plan | 09/30/13 | | | 35,495,781 | 6,462,270 | 36 |
| India Black LLC | 11/24/14 | The Busby Black 401(K) Plan | 12/10/14 | | | 26,502,408 | 3,865,827 | 37 |
| Canada Rock LLC | 11/24/14 | The Canada Rock LLC 401(K) Plan | 12/10/14 | Monica Bradley | Doston Bradley's Sister | 46,713,438 | 6,815,554 | 38 |
| India Shanghai LLC | 11/24/14 | The ISDB Pension Plan | 12/10/14 | | | 27,085,143 | 3,950,814 | 39 |
| Dutch India LLC | 11/24/14 | The Morin Amper Pension Plan | 12/10/14 | | | 68,085,289 | 9,934,406 | 40 |
| Oak Tree One LLC | 11/21/14 | The Oak Tree One 401(K) Plan | 12/10/14 | | | 26,413,101 | 3,925,083 | 41 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| OneZeroFive LLC | 08/13/13 | OneZeroFive LLC Solo 401(K) Plan | 10/25/13 | | | 36,130,759 | 6,581,565 | 42 |
| Crow Associates LLC | 11/21/14 | The Crow Associates Pension Plan | 12/03/14 | | | 66,346,883 | 9,807,124 | 43 |
| Hawk Associates LLC | Nov. 2014 | The Hawk Group Pension Plan | 12/03/14 | | | 26,039,274 | 3,860,931 | 44 |
| Lakeview Advisors LLC | 08/29/14 | The Lakeview Advisors 401(K) Plan | 09/30/14 | Matthew Tucci | Recruiter | 50,876,634 | 7,426,778 | 45 |
| The Oaks Group LLC | 08/29/14 | The Oaks Group Pension Plan | 09/30/14 | | | 69,805,930 | 10,420,817 | 46 |
| Throckmorton Advisors LLC | 08/29/14 | The Throckmorton Advisors 401(K) Plan | 09/30/14 | | | 30,664,208 | 4,546,685 | 47 |
| Cardinal Consulting LLC | 11/21/14 | The Cardinal Consulting Pension Plan | 12/03/14 | | | 25,810,869 | 3,872,693 | 48 |
| Blue Jay Associates LLC | 11/21/14 | The Jayfran Blue Pension Plan | 12/03/14 | Francine Taglianetti | Matthew Tucci's Mother-In-Law | 26,013,437 | 3,855,536 | 49 |
| Tag Realty Advisors LLC | 08/29/14 | The Tag Realty Advisors LLC 401(K) Plan | 10/03/14 | | | 69,962,353 | 10,373,553 | 50 |
| Chambers Property Management LLC | 08/29/14 | The Chambers Property Management LLC 401(K) Plan | 10/03/14 | Jeffrey Chambers | Matthew Tucci's Brother-In-Law | 28,408,023 | 4,212,153 | 51 |
| Jump Group LLC | 08/29/14 | The Jump Group LLC 401(K) Plan | 10/03/14 | Joseph Whalen | Matthew Tucci's Uncle | 70,955,238 | 10,592,417 | 52 |
| FiftyEightSixty LLC | 08/22/13 | FiftyEightSixty LLC Solo 401(K) Plan | 10/25/13 | | | 34,797,978 | 6,337,842 | 53 |
| Beech Tree Partners LLC | 08/29/14 | The Beech Tree Partners 401(K) Plan | 09/30/14 | | | 71,134,823 | 10,867,345 | 54 |
| Blackbird Associates LLC | 11/21/14 | The Blackbird 401(K) Plan | 12/03/14 | Danielle Tucci | Matthew Tucci's Ex-Wife | 46,318,155 | 6,883,211 | 55 |
| Hibiscus Partners LLC | 08/29/14 | The Hibiscus Partners LLC 401(K) Plan | 09/26/14 | | | 48,432,717 | 7,254,143 | 56 |
| Maple Advisors LLC | 08/29/14 | The Maple Advisors LLC 401(K) Plan | 09/26/14 | | | 29,310,357 | 4,344,972 | 57 |
| Robin Associates LLC | 11/21/14 | The Robin Daniel Pension Plan | 12/03/14 | | | 27,519,764 | 4,069,063 | 58 |
| Egret Associates LLC | 11/21/14 | The Egret Associates LLC 401(K) Plan | 12/03/14 | | | 25,530,888 | 3,807,283 | 59 |
| Heron Advisors LLC | 11/21/14 | The Heron Advisors Pension Plan | 12/03/14 | | | 46,535,616 | 6,915,729 | 60 |
| Osprey Associates LLC | 11/21/14 | The Osprey Associates LLC 401(K) Plan | 12/03/14 | Hayden Guli | Matthew Tucci's Stepson | 66,905,951 | 9,902,726 | 61 |
| Sandpiper Associates LLC | 11/21/14 | The Sandpiper Pension Plan | 12/03/14 | | | 26,524,307 | 3,888,687 | 62 |
| Wave Maven LLC | 08/29/14 | The Wave Maven LLC 401(K) Plan | 10/03/14 | | | 49,943,454 | 7,284,314 | 63 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Hoboken Advisors LLC | 08/29/14 | The Hoboken Advisors LLC 401 K Plan | 10/03/14 | Stacey Lepis | Matthew Tucci's Brother's Girlfriend | 49,570,384 | 7,442,382 | 64 |
| Zen Training LLC | 08/29/14 | The Zen Training LLC 401(K) Plan | 10/03/14 | Thomas Reilly | Matthew Tucci's Cousin | 28,369,697 | 4,221,397 | 65 |
| Sea Bright Advisors LLC | 08/29/14 | The Sea Bright Advisors LLC 401(K) Plan | 10/03/14 | William Bahrs | Matthew Tucci's Friend | 29,570,666 | 4,378,832 | 66 |
| JT Health Consulting LLC | 08/29/14 | The JT Health Consulting LLC 401(K) Plan | 10/03/14 | Jana Taglianetti | Danielle Tucci's Cousin | 49,902,634 | 7,400,781 | 67 |
| Everything Clean LLC | 08/29/14 | The Everything Clean LLC 401(K) Plan | 10/03/14 | Jodie Rockafellow | Danielle Tucci's friend | 29,070,166 | 4,340,071 | 68 |
| NYCATX LLC | 08/21/13 | NYCATX LLC Solo 401(K) Plan | 09/26/13 | Carl Andrew Vergari | Tradition Securities Employee | 35,486,311 | 6,464,109 | 69 |
| Ackview, LLC | 08/16/13 | Ackview Solo 401(K) Plan | 09/17/13 (Trust) | Sean Patrick Driscoll | Tradition Securities Employee | 36,780,544 | 6,708,052 | 70 |
| Aria Capital LLC | 12/09/14 | The Aria Pension Plan | 12/19/14 | | | 27,489,386 | 4,084,905 | 71 |
| Belforte Capital LLC | 11/10/14 | The Belforte Pension Plan | 12/03/14 | | | 67,515,882 | 10,033,380 | 72 |
| Costello Advisors LLC | 11/07/14 | The Costello Advisors Pension Plan | 12/03/14 | | | 27,167,553 | 4,028,224 | 73 |
| Krabi Holdings LLC | 01/30/14 | The Krabi Holdings LLC 401(K) Plan | 02/09/14 (Trust) | Gavin Crescenzo | Recruiter | 33,956,415 | 6,155,290 | 74 |
| Lerici Capital LLC | 11/07/14 | The Lerici Capital Pension Plan | 12/03/14 | | | 47,661,302 | 7,082,808 | 75 |
| Saba Capital LLC | 11/13/09 12/09/14 | The Saba Capital LLC 401(K) Plan | 12/20/14 | | | 25,390,907 | 3,773,063 | 76 |
| Bravos Advisors LLC | 12/10/14 | The Bravos Advisors 401(K) Plan | 12/19/14 | | | 26,780,670 | 3,979,586 | 77 |
| Kodiak Capital LLC | 12/11/14 | The Kodiak Capital Pension Plan | 12/19/14 | | | 45,492,502 | 6,760,514 | 78 |
| Kyber Capital LLC | 12/11/14 | The Kyber Pension Plan | 12/19/14 | Bradley Crescenzo | Gavin Crescenzo's Brother | 46,282,964 | 6,862,530 | 79 |
| Regoleth Management LLC | 12/09/14 | The Regoleth Pension Plan | 12/19/14 | | | 26,672,153 | 3,954,770 | 80 |
| Skybax LLC | 01/30/14 | The Skybax LLC 401(K) Plan | Feb. 2014 | | | 33,416,955 | 6,064,377 | 81 |
| Stark Holdings LLC | 07/17/14 | The Stark Pension Plan | 07/23/14 | | | 68,842,491 | 10,230,518 | 82 |

CONFIDENTIAL

In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

| LLC Name | LLC Formation Date | Plan | Plan/Trust Formation Date | Plan Participant | Relationship | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[1] | Note |
|---|---|---|---|---|---|---|---|---|
| Eskin Management LLC | 12/17/14 | The Eskin Pension Plan | 12/31/14 | | | 46,857,263 | 6,963,322 | 83 |
| Fieldcrest Advisors LLC | 12/18/14 | The Fieldcrest Pension Plan | 12/31/14 | | | 26,014,756 | 3,865,771 | 84 |
| Ludlow Holdings LLC | 12/18/14 | The Ludlow Holdings 401(K) Plan | 12/31/14 | Cynthia Crescenzo | Gavin Crescenzo's Mother | 67,610,606 | 10,047,454 | 85 |
| West River Capital LLC | 12/18/14 | The West River Pension Plan | 12/31/14 | | | 26,409,510 | 3,915,827 | 86 |
| Westport Advisors LLC | 12/17/14 | The Westport Advisors LLC 401(K) Plan | 12/31/14 | | | 27,865,992 | 4,131,784 | 87 |
| JML Capital LLC | 07/17/14 | JML Capital LLC 401(K) Plan | 07/25/14 | John LaChance | Joined through Jonathan Godson & Robert Toffel | 1,236,153 | 207,864 | 88 |
| Balmoral Management LLC | 01/14/14 | The Balmoral Management LLC 401(K) Pension Plan | 02/06/14 (Trust) | | | 33,170,063 | 5,949,927 | 89 |
| MPQ Holdings LLC | 01/17/14 | The MPQ Holdings LLC 401(K) Plan | 01/30/14 (Trust) | Mitchell Owen Protass | Joined through Jonathan Godson & Robert Toffel | 30,802,466 | 5,544,380 | 90 |
| M2F Wellness LLC | 01/16/14 | The M2F Wellness LLC 401(K) Plan | 02/10/14 (Trust) | Maryann Protass | Mitchell Protass's Wife | 32,077,220 | 5,773,833 | 91 |
| Sector 230, LLC | 02/06/14 | The Sector 230 LLC 401(K) Plan | 02/10/14 (Trust) | Paul Jepsen | Joined through Jonathan Godson | 31,913,412 | 5,784,732 | 92 |
| KASV Consulting LLC | 01/13/15 | The KASV Group Pension Plan | 01/26/15 | | | 46,791,553 | 7,153,338 | 93 |
| Petkov Management LLC | 01/22/14 | The Petkov Management LLC 401(K) Plan | 02/04/14 (Trust) | | | 35,480,449 | 6,364,172 | 94 |
| Petkov Partners LLC | 01/13/15 | The Petkov Partners Pension Plan | 01/27/15 | Svetlin Petrov Petkov | Joined through Jonathan Godson & Robert Toffel | 26,956,373 | 4,009,748 | 95 |
| Stark Holdings LLC | 07/17/14 | The SPKK LLC 401(K) Plan | 07/23/14 | | | 1,478,160 | 213,464 | 96 |
| SVP Advisors LLC | 01/13/15 | The SVP 401(K) Plan | 01/26/15 | | | 25,752,508 | 3,818,411 | 97 |
| TKKJ LLC | 12/27/13 | The TKKJ LLC 401(K) Plan | 01/17/14 (Trust) | Thomas Kertelits | Joined through Jonathan Godson | 33,001,566 | 5,813,706 | 98 |
| Natoli Management LLC | Unknown | Natoli Management Pension Plan | Unknown | | | 1,254,148 | 210,890 | 99 |
| Nova Fonta Trading LLC | Unknown | Nova Fonta Trading LLC 401(K) Plan | 07/28/14 | Vincent James Natoli | Joined through Jonathan Godson | 1,276,053 | 214,573 | 100 |
| Dink14 LLC | 01/15/14 | The Dink 14 LLC 401(K) Plan | 01/15/14 (Trust) | | | 34,799,586 | 6,306,462 | 101 |
| | | | | | Total | 3,921,116,742 | 603,205,921 | |

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**
**Exhibit 1.03 – Summary of the Lehman Plans**

Notes:

1. Historical daily exchange rates obtained from Capital IQ.
2. SANFVIL00000458 ; SANFVIL00000493; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_035423.
3. ASTON00000440; ASTON00000446; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_0008736.
4. FWCCAP00000564; FWCCAP00000556; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00082801.
5. RDLCON00000628; RDLCON00000415; RDLCON00000425; RDLCON00000458; RDLCON00000495; RDLCON00000537; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00085453.
6. VALER00000242; VALER00000273; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_019115.
7. CSCCCAP00000544; CSCCCAP00000534; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_036318.
8. DIAMSCOTT00000594; DIAMSCOTT00000551; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_013218.
9. MNTAIR00000526 ; MNTAIR00000380; MNTAIR00000390; MNTAIR00000423; MNTAIR00000460; MNTAIR00000502; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_012283.
10. SHAPBLUM00000518; SHAPBLUM00000364; SHAPBLUM00000407; SHAPBLUM00000444; SHAPBLUM00000486; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_036162.
11. SKSLLLC00000565; SKSLLLC00000391; SKSLLLC00000434; SKSLLLC00000471; SKSLLLC00000513; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_0083466.
12. SNOWHILL00000600; SNOWHILL00000422; SNOWHILL00000432; SNOWHILL00000465; SNOWHILL00000502; SNOWHILL00000544; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00089022.
13. BELLA00000302; BELLA00000356; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00085332.
14. GREENGS00000334; GREENGS00000329; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00093905.
15. MUELLER00000349; MUELLER00000356; MUELLER00000551; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_018601.
16. LEHMAN00027003; SINGLAIR00000332; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00087504.
17. 78YORK00000596; 78YORK00000510; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00086471.
18. CAMBTOWN00000329; CAMBTOWN00000388; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00084520.
19. HOTFROM00000445; HOTFROM00000430; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00086580.
20. PATPART00000314; PATPART00000363; PATPART00000368; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_00082929.
21. WESTRIDGE00000283; WESTRIDGE00000314; WESTRIDGE00000379; R. Lehman Tr. 413:23-414:24; SKAT_MDL_001_013581.
22. PEGFOX00000261; PEGFOX00000295 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039379.
23. BRADLOND00000425; BRADLOND00000394; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00090961.
24. DMRR00000349; DMRR00000369; DMRR00000506; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00087013.
25. HOUSTROC00000425; HOUSTROC00000396; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00085881.
26. LBR00000391; LBR00000410; LBR00000547; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00089378.
27. PROPPACIF00000375; PROPPACIF00000346; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00088872.
28. DELGADO00000275; DELGADO00000277; DELGADO00000254; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039666; SKAT_MDL_001_039694.
29. GYOS00000248; GYOS00000250; GYOS00000286 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039523; SKAT_MDL_001_039532.
30. ATLDIR00000315; ATLDIR00000363; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_36576.
31. DOSMBLY00000304; DOSMBLY00000323; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00088646.
32. INDBOMB00000314; INDBOMB00000547; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00083560; SKAT_MDL_001_00891.
33. JEBRADLEY00000359; JEBRADLEY00000361; JEBRADLEY00000183 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_040352.
34. NYCSTAN00000313; NYCSTAN00000339; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00084022.
35. TEXROC00000485; TEXROC00000621; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00086111.
36. BLACKRAIN00000323; BLACKRAIN00000325; BLACKRAIN00000349 ; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_039809; SKAT_MDL_001_039838.
37. BUSHLK00000328; BUSHLK00000568; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00084127.
38. CANROCK00000285; CANROCK00000304; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00085671.
39. ISDB00000552; ISDB00000590; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00735; SKAT_MDL_001_013127; SKAT_MDL_001_019662.
40. MONAMP00000239; MONAMP00000560; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_00086261.
41. OAKTREEONE00000501; OAKTREEONE00000359; D. Bradley Tr. 89:17-90:6, 123:8-124:7; SKAT_MDL_001_016654.
42. ONEZEROFIVE00000319; ONEZEROFIVE00000033; ONEZEROFIVE00000488; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_039236; SKAT_MDL_001_039264.
43. CROW00000248; CROW00000282; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_012682.
44. HAWK00000276; HAWK00000310; HAWK00000311; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_036459.
45. LAKEVIEW00000391; LAKEVIEW00000308; LAKEVIEW00000339; LAKEVIEW00000411; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_035541.
46. OAKS00000441; OAKS00000403; OAKS00000330; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_035653.
47. THRCKMRTON00000363 (at 384) ; THRCKMRTON00000563; M. Tucci Tr. 114:20-118:17; SKAT_MDL_001_035553.

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
Expert Report of Bruce G. Dubinsky
Exhibit 1.03 - Summary of the Lehman Plans

[48] CARDINAL00000424; CARDINAL00000287; CARDINAL00000333; CARDINAL00000389; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00088753.
[49] JAYFRAN00000074; JAYFRAN00000307; JAYFRAN00000353; JAYFRAN00000409; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00087140.
[50] TAGRLTY00000571; TAGRLTY00000434; TAGRLTY00000483; TAGRLTY00000536; M. Tucci Tr. 117:1-5; SKAT_MDL_001_00083255.
[51] CHAMBPROP00000445; CHAMBPROP00000308; CHAMBPROP00000384; CHAMBPROP00000402; M. Tucci Tr. 117:23-24; SKAT_MDL_001_03591.
[52] JUMP00000314; JUMP00000315; JUMP00000363; JUMP00000404; M. Tucci Tr. 118:2-3; SKAT_MDL_001_036031.
[53] FIFTYEIGHTSIXTY00000661; M. Tucci Tr. 114:16-19; SKAT_MDL_001_040015; SKAT_MDL_001_040179. LLC formation date provided by Counsel.
[54] BEECHTREE00000356; BEECHTREE00000357; BEECHTREE00000411; BEECHTREE00000459; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00088212L.
[55] BLACKBIRD00000280; BLACKBIRD00000233; BLACKBIRD00000369; BLACKBIRD00000425; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00086807.
[56] HIBISCUS00000424; HIBISCUS00000325; HIBISCUS00000382; HIBISCUS00000468; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00089740.
[57] MAPLE00000448; MAPLE00000360; MAPLE00000405; MAPLE00000468; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00083029.
[58] ROBINDAN00000331; ROBINDAN00000375; ROBINDAN00000477; M. Tucci Tr. 114:16-19; SKAT_MDL_001_00089269.
[59] EGRET00000231; EGRET00000314; EGRET00000361; EGRET00000417; M. Tucci Tr. 117:9-11; SKAT_MDL_001_021770.
[60] HERON00000261; HERON00000303; HERON00000349; HERON00000405; M. Tucci Tr. 117:9-11; SKAT_MDL_001_01024.
[61] OSPREY00000277; OSPREY00000506; OSPREY00000608; M. Tucci Tr. 117:9-11; SKAT_MDL_001_035653.
[62] SANDPIPER00000312; SANDPIPER00000355; SANDPIPER00000457; M. Tucci Tr. 117:9-11; SKAT_MDL_001_00083795.
[63] WAVEMYN00000457; WAVEMYN00000320; WAVEMYN00000409; M. Tucci Tr. 117:9-11; SKAT_MDL_001_00088098.
[64] HOBOKEN00000324; HOBOKEN00000191; HOBOKEN00000240; HOBOKEN00000283; M. Tucci Tr. 118:6-5; SKAT_MDL_001_00089617.
[65] ZENTRNG00000487; ZENTRNG00000550; ZENTRNG00000442; M. Tucci Tr. 118:6-7; SKAT_MDL_001_00088323.
[66] SEABRGHT00000551; SEABRGHT00000571; SEABRGHT00000516; M. Tucci Tr. 118:8-9; SKAT_MDL_001_00089153.
[67] JTHEALTH00000415; JTHEALTH00000278; JTHEALTH00000321; JTHEALTH00000357; M. Tucci Tr. 117:19-22; SKAT_MDL_001_00084232.
[68] EVRYCLEAN00000353; EVRYCLEAN00000554; EVRYCLEAN00000409; EVRYCLEAN00000452; M. Tucci Tr. 117:25-118:2; SKAT_MDL_001_035780.
[69] VERGARI00000023; NYCATAX00000282; C. Vergari Tr. 189:19-23; SKAT_MDL_001_039953; SKAT_MDL_001_039962.
[70] ACKVIEW00000208; S. Driscoll Tr. 175-13; SKAT_MDL_001_040058; SKAT_MDL_001_040086. LLC formation date provided by Counsel.
[71] ARIA00000323; ARIA00000328; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_014786.
[72] BELFORTE00000282; BELFORTE00000394; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00086366.
[73] COSTEL00000318; COSTEL00000338; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00085151.
[74] KRABI00000359; KRABI00000172; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037562.
[75] LEIRIC00000298; LEIRIC00000322; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00084765.
[76] SABA00000284; SABA00000297; SABA00000303; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087257.
[77] BRAVOS00000286; BRAVOS00000309; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00084414.
[78] KODIAK00000294; KODIAK00000297; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087839.
[79] KYBER00000283; KYBER00000304; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_036696.
[80] REGOLETH00000448; REGOLETH00000317; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087613.
[81] SKYBAX00000140; SKYBAX00000168; SKYBAX00000146; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037224.
[82] SPKK00000090; SPKK00000244; SPKK00000112; SPKK00000140; SPKK00000174; SPKK00000211; S. Petkov Tr. 26:19-25; SKAT_MDL_001_01292.
[83] ESKIN00000235; ESKIN00000349; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00085776.
[84] FIELDCREST00000295; FIELDCREST00000358; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00083690.
[85] LUDLOW00000306; LUDLOW00000364; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00086697.
[86] WESTRIV00000298; WESTRIV00000323; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_00087945.
[87] WESTPORT00000293; WESTPORT00000318; G. Crescenzo Tr. 41:21-24; SKAT_MDL_001_037185.
[88] JMLCAP00000091; JMLCAP00000131; J. LaChance Tr. 33:1-24; SKAT_MDL_001_037757.
[89] BALMORAL00000208; BALMORAL00000380; J. LaChance Tr. 33:1-24; SKAT_MDL_001_036910.
[90] MPQ00000124; MPQ00000151; MPQ00000129; Mitchell Pontau Tr. 38:4-38:18; SKAT_MDL_001_037147.
[91] PROTASS00000041; M2F00000146; Mitchell Pontau Tr. 169:5-12; SKAT_MDL_001_037185.
[92] SEC230_00000140; SEC230_00000168; SEC230_00000146; R. Lehman Tr. 357:1-4; SKAT_MDL_001_037445.
[93] KASV00000301; KASV00000419; S. Petkov Tr. 26:19-25; SKAT_MDL_001_00089510.
[94] PETKMAN00000191; PETKMAN00000175; PETKMAN00000196; S. Petkov Tr. 26:19-25; SKAT_MDL_001_037349.
[95] PETKPART00000343; PETKPART00000360; PETKPART00000374; PETKPART00000407; PETKPART00000444; PETKPART00000486; S. Petkov Tr. 26:19-25; SKAT_MDL_001_00084895.

CONFIDENTIAL

**In Re: Customs and Tax Administration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**
**Exhibit 1.03 - Summary of the Lehman Plans**

[96] SPKS00000090; SPKS00000244; SPKS00000112; SPKS00000140; SPKS00000174; SPKS00000211; S. Petkov Tr. 26:19-25; SKAT_MDL_001_012792.

[97] SVP00000316; SVP00000338; SVP00000342; SVP00000352; SVP00000385; SVP00000422; SVP00000464; S. Petkov Tr. 26:19-25; SKAT_MDL_001_027929.

[98] TKKJ00000202; TKKJ00000231; TKKJ00000209; T. Keretilis Tr. 29:6-16; SKAT_MDL_001_036813.

[99] R. Lehman Tr. 335:20-25; SKAT_MDL_001_037913; ; .

[100] NOVAFONTA00000047; R. Lehman Tr. 335:20-25; SKAT_MDL_001_038013; .

[101] DINK14LLC00000228; DINK14LLC00000207; R. Lehman Tr. 335:20-25; SKAT_MDL_001_036964.

**APPENDIX D**

**EXHIBIT 2 – SUMMARY OF BELLWETHER REFUND CLAIMS**

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.01 - Summary of Dividend Refund Claims Filed by the Bernina Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/19/13 | Acupay System LLC | TDC A/S | 4,500,000 | 2,794,500 | 489,482 |
| 04/19/13 | Acupay System LLC | Novo Nordisk A/S - B | 2,250,000 | 10,935,000 | 1,915,363 |
| 04/19/13 | Acupay System LLC | Lundbeck A/S | 1,050,000 | 567,000 | 99,315 |
| 04/19/13 | Acupay System LLC | FLSmidth & Co A/S | 380,000 | 923,400 | 161,742 |
| 05/16/13 | Acupay System LLC | DSV A/S | 1,250,000 | 421,875 | 72,940 |
| 05/16/13 | Acupay System LLC | Carlsberg A/S - B | 600,000 | 972,000 | 168,053 |
| 05/16/13 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 4,200 | 1,360,800 | 235,274 |
| 05/16/13 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 10,500 | 3,402,000 | 588,184 |
| 05/16/13 | Acupay System LLC | Tryg A/S | 150,000 | 1,053,000 | 182,057 |
| 09/20/13 | Acupay System LLC | TDC A/S | 3,337,500 | 1,351,688 | 245,155 |
| 12/10/13 | Acupay System LLC | Chr. Hansen Holding A/S | 777,109 | 1,313,470 | 242,355 |
| 01/06/14 | Acupay System LLC | Coloplast A/S - B | 900,000 | 1,701,000 | 310,793 |
| 03/20/14 | Acupay System LLC | Novozymes A/S - B | 911,726 | 615,415 | 113,631 |
| 03/20/14 | Acupay System LLC | TDC A/S | 4,670,566 | 2,774,316 | 512,254 |
| 04/17/14 | Acupay System LLC | Danske Bank A/S | 4,270,392 | 2,306,012 | 426,676 |
| 04/17/14 | Acupay System LLC | Pandora A/S | 378,278 | 663,878 | 122,836 |
| 04/17/14 | Acupay System LLC | Novo Nordisk A/S - B | 10,734,520 | 13,042,442 | 2,413,211 |
| 04/17/14 | Acupay System LLC | Carlsberg A/S - B | 515,579 | 1,113,651 | 206,056 |
| 04/17/14 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 9,094 | 3,437,532 | 636,038 |
| 04/17/14 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 11,493 | 4,344,354 | 803,825 |
| 04/17/14 | Acupay System LLC | Tryg A/S | 131,107 | 955,770 | 176,844 |
| 05/27/14 | Acupay System LLC | Coloplast A/S - B | 567,407 | 612,800 | 111,968 |
| 09/04/14 | Acupay System LLC | TDC A/S | 3,002,746 | 1,216,112 | 211,476 |
| | | **Total** | | **57,878,013** | **10,445,527** |

Notes:

[1] SKAT_MDL_001_00059498.

[2] Historical daily exchange rates obtained from Capital IQ.

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**
**Exhibit 2.02 - Summary of Dividend Refund Claims Filed by the RJM Capital Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/03/13 | Goal Taxback Limited | TDC A/S | 3,250,000 | 2,018,250 | 348,094 |
| 04/08/13 | Goal Taxback Limited | Carlsberg A/S - B | 640,000 | 1,036,800 | 180,936 |
| 04/08/13 | Goal Taxback Limited | DSV A/S | 1,200,000 | 405,000 | 70,678 |
| 04/12/13 | Goal Taxback Limited | Novo Nordisk A/S - B | 2,400,000 | 11,664,000 | 2,052,509 |
| 04/17/13 | Goal Taxback Limited | FLSmidth & Co A/S | 285,000 | 692,550 | 121,103 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 4,200 | 1,360,800 | 237,296 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 10,400 | 3,369,600 | 587,591 |
| 04/26/13 | Goal Taxback Limited | Tryg A/S | 160,000 | 1,123,200 | 196,312 |
| 04/30/13 | Goal Taxback Limited | Lundbeck A/S | 1,060,000 | 572,400 | 101,113 |
| 08/21/13 | Goal Taxback Limited | TDC A/S | 3,850,000 | 1,559,250 | 279,225 |
| 12/06/13 | Goal Taxback Limited | Chr. Hansen Holding A/S | 780,157 | 1,318,621 | 242,318 |
| 12/13/13 | Goal Taxback Limited | Coloplast A/S - B | 924,000 | 1,746,360 | 321,779 |
| 03/14/14 | Goal Taxback Limited | Novozymes A/S - B | 995,231 | 671,781 | 125,239 |
| 03/24/14 | Goal Taxback Limited | TDC A/S | 3,979,143 | 2,363,611 | 438,233 |
| 03/25/14 | Goal Taxback Limited | Danske Bank A/S | 3,966,266 | 2,141,784 | 396,737 |
| 03/26/14 | Goal Taxback Limited | Pandora A/S | 470,409 | 825,568 | 152,386 |
| 03/28/14 | Goal Taxback Limited | Carlsberg A/S - B | 519,918 | 1,123,023 | 206,929 |
| 03/28/14 | Goal Taxback Limited | Novo Nordisk A/S - B | 12,361,007 | 15,018,624 | 2,767,339 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 8,902 | 3,364,956 | 622,092 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 10,813 | 4,087,314 | 755,637 |
| 04/10/14 | Goal Taxback Limited | Tryg A/S | 107,707 | 785,184 | 146,127 |
| 05/19/14 | Goal Taxback Limited | Coloplast A/S - B | 604,404 | 652,756 | 119,888 |
| 08/21/14 | Goal Taxback Limited | Novozymes A/S - B | 153,035 | 103,299 | 18,403 |
| 09/15/14 | Goal Taxback Limited | TDC A/S | 3,660,794 | 1,482,622 | 257,753 |
| | | **Total** | | **59,487,352** | **10,745,718** |

Notes:
[1] SKAT_MDL_001_00059293.
[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
Expert Report of Bruce G. Dubinsky

**Exhibit 2.03 - Summary of Dividend Refund Claims Filed by the Delvian LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 08/31/12 | Goal Taxback Limited | TDC A/S | 6,500,000 | 4,036,500 | 681,381 |
| 12/14/12 | Goal Taxback Limited | Coloplast A/S - B | 325,000 | 1,755,000 | 309,693 |
| 12/21/12 | Goal Taxback Limited | Chr. Hansen Holding A/S | 1,080,000 | 845,640 | 149,512 |
| 03/12/13 | Goal Taxback Limited | Novozymes A/S - B | 1,820,000 | 1,081,080 | 188,947 |
| 03/21/13 | Goal Taxback Limited | TDC A/S | 5,850,000 | 3,632,850 | 628,902 |
| 04/08/13 | Goal Taxback Limited | Carlsberg A/S - B | 600,000 | 972,000 | 169,628 |
| 04/08/13 | Goal Taxback Limited | DSV A/S | 1,250,000 | 421,875 | 73,623 |
| 04/12/13 | Goal Taxback Limited | Novo Nordisk A/S - B | 2,250,000 | 10,935,000 | 1,924,227 |
| 04/17/13 | Goal Taxback Limited | FLSmidth & Co A/S | 265,000 | 643,950 | 112,604 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 11,100 | 3,596,400 | 627,141 |
| 04/23/13 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 4,400 | 1,425,600 | 248,596 |
| 04/26/13 | Goal Taxback Limited | Tryg A/S | 155,000 | 1,088,100 | 190,177 |
| 05/08/13 | Goal Taxback Limited | Lundbeck A/S | 995,000 | 537,300 | 94,847 |
| 08/28/13 | Goal Taxback Limited | TDC A/S | 4,125,000 | 1,670,625 | 298,795 |
| 12/06/13 | Goal Taxback Limited | Chr. Hansen Holding A/S | 765,935 | 1,294,583 | 237,901 |
| 12/13/13 | Goal Taxback Limited | Coloplast A/S - B | 1,006,000 | 1,901,340 | 350,335 |
| 03/14/14 | Goal Taxback Limited | Novozymes A/S - B | 804,697 | 543,170 | 101,262 |
| 03/24/14 | Goal Taxback Limited | TDC A/S | 3,613,646 | 2,146,506 | 397,980 |
| 03/25/14 | Goal Taxback Limited | Danske Bank A/S | 4,209,928 | 2,273,361 | 421,110 |
| 03/26/14 | Goal Taxback Limited | Pandora A/S | 451,420 | 792,242 | 146,235 |
| 03/28/14 | Goal Taxback Limited | Carlsberg A/S - B | 573,836 | 1,239,486 | 228,388 |
| 03/28/14 | Goal Taxback Limited | Novo Nordisk A/S - B | 11,192,419 | 13,598,789 | 2,505,719 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 11,003 | 4,159,134 | 768,914 |
| 04/08/14 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 9,441 | 3,568,698 | 659,758 |
| 04/10/14 | Goal Taxback Limited | Tryg A/S | 118,748 | 865,673 | 161,106 |
| 04/24/14 | Goal Taxback Limited | Novozymes A/S - B | 231,301 | 156,128 | 28,952 |
| 05/19/14 | Goal Taxback Limited | Coloplast A/S - B | 649,227 | 701,165 | 128,779 |
| 08/15/14 | Goal Taxback Limited | TDC A/S | 3,246,569 | 1,314,860 | 236,345 |
| | | **Total** | | **67,197,056** | **12,070,860** |

Notes:

[1] SKAT_MDL_001_00079683.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.04 - Summary of Dividend Refund Claims Filed by the Basalt Ventures LLC Roth 401(K) Plan with SKAT**[1]

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/27/14 | Goal Taxback Limited | TDC A/S | 2,876,867 | 1,165,131 | 195,282 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,873 | 4,189,774 | 597,771 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,877 | 4,191,903 | 598,074 |
| 04/16/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,448,211 | 8,705,085 | 1,255,022 |
| 04/21/15 | Goal Taxback Limited | DSV A/S | 765,908 | 330,872 | 47,606 |
| 04/21/15 | Goal Taxback Limited | Danske Bank A/S | 3,271,664 | 4,858,421 | 699,033 |
| 04/21/15 | Goal Taxback Limited | Carlsberg A/S - B | 178,044 | 432,647 | 62,250 |
| 04/23/15 | Goal Taxback Limited | Novozymes A/S - B | 777,153 | 629,494 | 91,329 |
| 04/23/15 | Goal Taxback Limited | TDC A/S | 3,283,965 | 886,671 | 128,641 |
| 04/23/15 | Goal Taxback Limited | Tryg A/S | 35,209 | 275,686 | 39,997 |
| 04/23/15 | Goal Taxback Limited | FLSmidth & Co A/S | 80,009 | 194,422 | 28,207 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 450,631 | 1,095,033 | 159,864 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 605,292 | 147,086 | 21,473 |
| 04/27/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 373,474 | 393,268 | 57,413 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 294,679 | 358,035 | 54,896 |
| | | **Total** | | **27,853,529** | **4,036,858** |

Notes:

[1] SKAT_MDL_001_00057073.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.05 - Summary of Dividend Refund Claims Filed by the STOR Captial Consulting LLC 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/23/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,905 | 4,206,804 | 610,336 |
| 04/27/15 | Goal Taxback Limited | Novozymes A/S - B | 789,233 | 639,279 | 93,328 |
| 04/27/15 | Goal Taxback Limited | TDC A/S | 2,928,076 | 790,581 | 115,417 |
| 04/27/15 | Goal Taxback Limited | DSV A/S | 702,995 | 303,694 | 44,336 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 486,634 | 1,182,521 | 172,636 |
| 04/27/15 | Goal Taxback Limited | Danske Bank A/S | 3,533,054 | 5,246,585 | 765,947 |
| 04/27/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,350,778 | 8,573,550 | 1,251,650 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 596,146 | 144,863 | 21,149 |
| 04/27/15 | Goal Taxback Limited | Tryg A/S | 35,312 | 276,493 | 40,365 |
| 04/27/15 | Goal Taxback Limited | FLSmidth & Co A/S | 80,425 | 195,433 | 28,531 |
| 04/27/15 | Goal Taxback Limited | Carlsberg A/S - B | 178,707 | 434,258 | 63,397 |
| 04/27/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,903 | 4,205,740 | 613,994 |
| 04/27/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 375,990 | 395,917 | 57,800 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 293,201 | 356,239 | 54,620 |
| | | **Total** | | **26,951,956** | **3,933,507** |

Notes:

[1] SKAT_MDL_001_00080795.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.06 - Summary of Dividend Refund Claims Filed by the Edgepoint Capital LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 10/28/14 | Syntax GIS | TDC A/S | 3,190,351 | 1,292,092 | 221,022 |
| 12/22/14 | Syntax GIS | Coloplast A/S - B | 1,027,202 | 2,080,084 | 341,872 |
| 04/13/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,906 | 4,207,336 | 595,047 |
| 04/30/15 | Syntax GIS | Novozymes A/S - B | 770,440 | 624,056 | 93,818 |
| 04/30/15 | Syntax GIS | TDC A/S | 2,724,158 | 735,523 | 110,575 |
| 04/30/15 | Syntax GIS | DSV A/S | 812,595 | 351,041 | 52,774 |
| 04/30/15 | Syntax GIS | Danske Bank A/S | 3,544,477 | 5,263,548 | 791,297 |
| 04/30/15 | Syntax GIS | Pandora A/S | 488,208 | 1,186,345 | 178,350 |
| 04/30/15 | Syntax GIS | GN Store Nord A/S | 658,098 | 159,918 | 24,041 |
| 04/30/15 | Syntax GIS | Novo Nordisk A/S - B | 7,010,753 | 9,464,517 | 1,422,850 |
| 04/30/15 | Syntax GIS | Tryg A/S | 34,707 | 271,756 | 40,854 |
| 04/30/15 | Syntax GIS | FLSmidth & Co A/S | 80,035 | 194,485 | 29,238 |
| 04/30/15 | Syntax GIS | Carlsberg A/S - B | 177,702 | 431,816 | 64,917 |
| 04/30/15 | Syntax GIS | Vestas Wind Systems A/S | 377,401 | 397,403 | 59,744 |
| 04/30/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 8,104 | 4,312,706 | 648,352 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 292,798 | 355,750 | 54,545 |
| | | **Total** | | **31,328,376** | **4,729,295** |

Notes:
[1] SKAT_MDL_001_014586.
[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.07 - Summary of Dividend Refund Claims Filed by the Loggerhead Services LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/13/14 | Acupay System LLC | TDC A/S | 3,365,526 | 1,363,038 | 228,491 |
| 03/27/15 | Acupay System LLC | Novozymes A/S - B | 736,044 | 596,196 | 86,922 |
| 03/27/15 | Acupay System LLC | TDC A/S | 2,362,820 | 637,961 | 93,011 |
| 03/31/15 | Acupay System LLC | DSV A/S | 556,361 | 240,348 | 34,524 |
| 04/17/15 | Acupay System LLC | A.P. Møller Mærsk A/S - B | 39,954 | 21,262,320 | 3,080,112 |
| 04/24/15 | Acupay System LLC | Novo Nordisk A/S - B | 6,847,676 | 9,244,363 | 1,347,202 |
| 04/24/15 | Acupay System LLC | A.P. Møller Mærsk A/S - A | 39,560 | 21,052,645 | 3,068,049 |
| 05/01/15 | Acupay System LLC | Danske Bank A/S | 3,290,372 | 4,886,202 | 732,872 |
| 05/01/15 | Acupay System LLC | Pandora A/S | 453,208 | 1,101,295 | 165,181 |
| 05/01/15 | Acupay System LLC | GN Store Nord A/S | 642,790 | 156,198 | 23,428 |
| 05/01/15 | Acupay System LLC | Tryg A/S | 176,360 | 1,380,899 | 207,118 |
| 05/01/15 | Acupay System LLC | FLSmidth & Co A/S | 403,127 | 979,599 | 146,928 |
| 05/01/15 | Acupay System LLC | Carlsberg A/S - B | 895,802 | 2,176,799 | 326,494 |
| 05/01/15 | Acupay System LLC | Vestas Wind Systems A/S | 1,866,270 | 1,965,182 | 294,754 |
| 05/22/15 | Acupay System LLC | Coloplast A/S - B | 1,452,946 | 1,765,329 | 260,750 |
| | | **Total** | | **68,808,375** | **10,095,834** |

Notes:

[1] SKAT_MDL_001_00060743.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.08 - Summary of Dividend Refund Claims Filed by the Roadcraft Technologies LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 11/27/14 | Goal Taxback Limited | TDC A/S | 2,803,027 | 1,135,226 | 190,270 |
| 04/28/15 | Goal Taxback Limited | Novozymes A/S - B | 681,437 | 551,964 | 81,221 |
| 04/28/15 | Goal Taxback Limited | TDC A/S | 2,572,455 | 694,563 | 102,205 |
| 04/28/15 | Goal Taxback Limited | DSV A/S | 633,514 | 273,678 | 40,272 |
| 04/28/15 | Goal Taxback Limited | Danske Bank A/S | 3,217,471 | 4,777,944 | 703,073 |
| 04/28/15 | Goal Taxback Limited | Pandora A/S | 443,167 | 1,076,896 | 158,465 |
| 04/28/15 | Goal Taxback Limited | GN Store Nord A/S | 591,012 | 143,616 | 21,133 |
| 04/28/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,296,082 | 8,499,711 | 1,250,730 |
| 04/28/15 | Goal Taxback Limited | Tryg A/S | 174,450 | 1,365,944 | 200,998 |
| 04/28/15 | Goal Taxback Limited | FLSmidth & Co A/S | 399,512 | 970,814 | 142,855 |
| 04/28/15 | Goal Taxback Limited | Carlsberg A/S - B | 887,986 | 2,157,806 | 317,521 |
| 04/28/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 1,878,951 | 1,978,535 | 291,141 |
| 04/28/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 39,785 | 21,172,383 | 3,115,510 |
| 04/28/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 40,179 | 21,382,058 | 3,146,364 |
| 05/15/15 | Goal Taxback Limited | Coloplast A/S - B | 1,473,168 | 1,789,899 | 274,436 |
| | | **Total** | | **67,971,038** | **10,036,193** |

Notes:

[1] SKAT_MDL_001_00056852.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.09 - Summary of Dividend Refund Claims Filed by the Bareroot Capital Investments LLC Roth 401(K) Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 10/28/14 | Syntax GIS | TDC A/S | 3,714,107 | 1,504,213 | 257,306 |
| 04/16/15 | Syntax GIS | Novo Nordisk A/S - B | 6,501,567 | 8,777,115 | 1,265,407 |
| 04/21/15 | Syntax GIS | DSV A/S | 793,958 | 342,990 | 49,350 |
| 04/21/15 | Syntax GIS | Danske Bank A/S | 3,540,741 | 5,258,000 | 756,525 |
| 04/21/15 | Syntax GIS | Carlsberg A/S - B | 177,614 | 431,602 | 62,099 |
| 04/23/15 | Syntax GIS | Novozymes A/S - B | 785,015 | 635,862 | 92,253 |
| 04/23/15 | Syntax GIS | TDC A/S | 3,304,060 | 892,096 | 129,428 |
| 04/23/15 | Syntax GIS | Tryg A/S | 34,840 | 272,797 | 39,578 |
| 04/23/15 | Syntax GIS | FLSmidth & Co A/S | 79,896 | 194,147 | 28,167 |
| 04/28/15 | Syntax GIS | Pandora A/S | 487,693 | 1,185,094 | 174,386 |
| 04/28/15 | Syntax GIS | GN Store Nord A/S | 610,301 | 148,303 | 21,823 |
| 04/28/15 | Syntax GIS | Vestas Wind Systems A/S | 377,832 | 397,857 | 58,545 |
| 04/28/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 7,886 | 4,196,693 | 617,542 |
| 04/28/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 8,090 | 4,305,255 | 633,517 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 294,163 | 357,408 | 54,800 |
| | | **Total** | | **28,899,434** | **4,240,726** |

Notes:

[1] SKAT_MDL_001_00048046.

[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.10 - Summary of Dividend Refund Claims Filed by the FWC Capital LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/13/15 | Syntax GIS | A.P. Møller Mærsk A/S - A | 39,897 | 21,231,986 | 3,002,855 |
| 04/16/15 | Syntax GIS | Novo Nordisk A/S - B | 6,939,066 | 9,367,739 | 1,350,558 |
| 04/16/15 | Syntax GIS | A.P. Møller Mærsk A/S - B | 40,288 | 21,440,065 | 3,091,039 |
| 04/23/15 | Syntax GIS | Novozymes A/S - B | 749,199 | 606,851 | 88,044 |
| 04/23/15 | Syntax GIS | TDC A/S | 2,542,375 | 686,441 | 99,591 |
| 04/23/15 | Syntax GIS | DSV A/S | 617,170 | 266,617 | 38,682 |
| 04/23/15 | Syntax GIS | Danske Bank A/S | 3,192,314 | 4,740,586 | 687,779 |
| 04/28/15 | Syntax GIS | Pandora A/S | 439,702 | 1,068,476 | 157,226 |
| 04/28/15 | Syntax GIS | GN Store Nord A/S | 651,369 | 158,283 | 23,291 |
| 04/28/15 | Syntax GIS | Tryg A/S | 174,983 | 1,370,117 | 201,612 |
| 04/28/15 | Syntax GIS | Carlsberg A/S - B | 903,635 | 2,195,833 | 323,116 |
| 04/28/15 | Syntax GIS | Vestas Wind Systems A/S | 1,885,245 | 1,985,163 | 292,116 |
| 04/30/15 | Syntax GIS | Chr. Hansen Holding A/S | 846,864 | 862,023 | 129,592 |
| 04/30/15 | Syntax GIS | Coloplast A/S - B | 1,074,214 | 2,175,283 | 327,022 |
| 05/15/15 | Syntax GIS | Coloplast A/S - B | 1,470,191 | 1,786,282 | 273,881 |
| 05/28/15 | Syntax GIS | FLSmidth & Co A/S | 406,796 | 988,514 | 145,112 |
| | | **Total** | | **70,930,261** | **10,231,517** |

Notes:
[1] SKAT_MDL_001_00082801.
[2] Historical daily exchange rates obtained from Capital IQ.

CONFIDENTIAL

**In Re: Customs and Tax Adminsitration of the Kingdom of Denmark (Skatteforvaltningen) Refund Scheme Litigation**
**Expert Report of Bruce G. Dubinsky**

**Exhibit 2.11 - Summary of Dividend Refund Claims Filed by the LBR Capital LLC Pension Plan with SKAT[1]**

| Date of Dividend Refund Claim | Payment Agent | Security | Number of Shares | Claimed Withheld Dividend Tax (in DKK) | Claimed Withheld Dividend Tax (in USD)[2] |
|---|---|---|---|---|---|
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - A | 7,880 | 4,193,500 | 598,302 |
| 04/14/15 | Goal Taxback Limited | A.P. Møller Mærsk A/S - B | 7,884 | 4,195,628 | 598,606 |
| 04/20/15 | Goal Taxback Limited | Chr. Hansen Holding A/S | 797,188 | 811,458 | 116,765 |
| 04/20/15 | Goal Taxback Limited | Coloplast A/S - B | 916,001 | 1,854,902 | 266,912 |
| 04/21/15 | Goal Taxback Limited | Novo Nordisk A/S - B | 6,267,033 | 8,460,495 | 1,217,302 |
| 04/23/15 | Goal Taxback Limited | Danske Bank A/S | 3,026,108 | 4,493,770 | 651,970 |
| 04/23/15 | Goal Taxback Limited | Vestas Wind Systems A/S | 375,802 | 395,720 | 57,412 |
| 04/27/15 | Goal Taxback Limited | Novozymes A/S - B | 688,545 | 557,721 | 81,422 |
| 04/27/15 | Goal Taxback Limited | TDC A/S | 3,092,779 | 835,050 | 121,909 |
| 04/27/15 | Goal Taxback Limited | DSV A/S | 824,244 | 356,073 | 51,983 |
| 04/27/15 | Goal Taxback Limited | Pandora A/S | 416,809 | 1,012,846 | 147,865 |
| 04/27/15 | Goal Taxback Limited | GN Store Nord A/S | 588,285 | 142,953 | 20,870 |
| 04/27/15 | Goal Taxback Limited | Tryg A/S | 34,618 | 271,059 | 39,572 |
| 04/27/15 | Goal Taxback Limited | FLSmidth & Co A/S | 81,040 | 196,927 | 28,749 |
| 04/27/15 | Goal Taxback Limited | Carlsberg A/S - B | 180,314 | 438,163 | 63,967 |
| 05/14/15 | Goal Taxback Limited | Coloplast A/S - B | 292,365 | 355,223 | 54,296 |
| | | **Total** | | **28,571,489** | **4,117,901** |

Notes:
[1] SKAT_MDL_001_00089378.
[2] Historical daily exchange rates obtained from Capital IQ.