# Exhibit 5 Part 2



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                    June 30, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York  10069

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|  |  | **Hours** |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
|  | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
|  | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
|  | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
|  | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
|  | Call with Federal Reserve re: TIC filings.  Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
|  | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
|  | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
|  | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
|  | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      June 30, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 802767
**Our File Number:** 63393/0009                               **PAGE:**   2

═══════════════════════════════════════════════════════════════════

| 05/04/2015 | Veillette, Rebecca | 1.25 |
|---|---|---|
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |



TO:    Attn: Richard Markowitz                                    June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   3

---

|            |                                                                                                                                                  |       |
| ---------- | ------------------------------------------------------------------------------------------------------------------------------------------------ | ----- |
|            | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same.     |       |
| 05/11/2015 | Golub, Elizabeth                                                                                                                                  | 0.75  |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response.                        |       |
| 05/11/2015 | Veillette, Rebecca                                                                                                                                | 0.40  |
|            | Attention to documentation and administration matters. Conference with Peter Wells.                                                               |       |
| 05/12/2015 | Weinkam, Gus                                                                                                                                      | 1.00  |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same.                                          |       |
| 05/12/2015 | Golub, Elizabeth                                                                                                                                  | 1.75  |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same.                                       |       |
| 05/12/2015 | Veillette, Rebecca                                                                                                                                | 0.45  |
|            | Attention to documentation and administration matters.                                                                                            |       |
| 05/13/2015 | Wells, Peter B                                                                                                                                    | 1.00  |
|            | Attention to Federal Reserve matters.                                                                                                             |       |
| 05/13/2015 | Wells, Peter B                                                                                                                                    | 0.50  |
|            | Attention to reclaim matters.                                                                                                                     |       |
| 05/13/2015 | Wells, Peter B                                                                                                                                    | 0.50  |
|            | Attention to plan bank account matters.                                                                                                           |       |
| 05/13/2015 | Weinkam, Gus                                                                                                                                      | 1.58  |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same.    |       |
| 05/14/2015 | Wells, Peter B                                                                                                                                    | 1.50  |
|            | Attention to Federal Reserve matters.                                                                                                             |       |
| 05/14/2015 | Wells, Peter B                                                                                                                                    | 1.40  |
|            | Attention to 6166 matters, call with IRS re the same.                                                                                             |       |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                           June 30, 2015

RE: Ex-Dividend Trades                                           **Invoice#:** 802767
**Our File Number:** 63393/0009                                           **PAGE:**   4

═══════════════════════════════════════════════════════════════════

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

**CONFIDENTIAL**



TO:    Attn: Richard Markowitz                                    June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    5

========================================================================

|  |  |  |
|---|---|---|
|  | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |  |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
|  | Attention to Fed Reserve response. |  |
| 05/21/2015 | Wells, Peter B | 1.10 |
|  | Attention to Federal Reserve matters. |  |
| 05/21/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |  |
| 05/22/2015 | Wells, Peter B | 0.50 |
|  | Attention to issues related to bank account matters. |  |
| 05/22/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve matters. |  |
| 05/26/2015 | Wells, Peter B | 1.00 |
|  | Attention to bank account matters and reclaim issues. |  |
| 05/26/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/26/2015 | Weinkam, Gus | 0.50 |
|  | Prepare and file Forms TIC SLT. |  |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
|  | Conf with P Wells and M Ben-Jacob re filing form 5500. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve reporting matters. |  |
| 05/27/2015 | Wells, Peter B | 0.50 |
|  | Attention to bank account matters. |  |
| 05/27/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and 6166 issues. |  |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |

**CONFIDENTIAL**                                    **WH_MDL_00355597**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      June 30, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 802767
**Our File Number:** 63393/0009                                   **PAGE:**   6

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................   67.60

Fees through 05/31/2015....................................   $39,058.15

\*--------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      June 30, 2015

RE: Ex-Dividend Trades                                             **Invoice#:** 802767
**Our File Number:** 63393/0009                                   **PAGE:**    7

---

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------\*
Corp. Filings & Searches                                           $270.32
Messengers/Courier                                                 210.40
Conference & Legal Staff/Travel Working Meals                      54.47

Total Costs through 05/31/2015........................        $535.19

**For Payor:** Markowitz, Richard (40559)
\*------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due................................................................ | | $26,793.09 |

Fees this Invoice.............................................................        $13,019.37
Costs this Invoice...........................................................        $178.40
Total Due this Invoice.....................................................        $13,197.77
Prior Balance Due (from above)........................................        26,793.09
**TOTAL DUE**................................................................        **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................ | | $0.00 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                 **Invoice#:** 802767
    **Our File Number:** 63393/0009                           **PAGE:**    8

---

Fees this Invoice............................................................    $13,019.41
Costs this Invoice...........................................................       $178.39
**Total Due this Invoice...............................................**      **$13,197.80**

**For Payor:** Stor Capital Consulting LLC (77694)
    \*----------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................... | | $26,793.09 |

Fees this Invoice............................................................    $13,019.37
Costs this Invoice...........................................................       $178.40
Total Due this Invoice......................................................    $13,197.77
Prior Balance Due (from above)...................................       26,793.09
**TOTAL DUE...................................................................**      **$39,990.86**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                          June 30, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                              **Invoice#:** 802767
**Our File Number:** 63393/0009                         **PAGE:**   11

===============================================================

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

===============================================================

|            |                                                                                 | **Hours** |
|------------|---------------------------------------------------------------------------------|-----------|
| 05/01/2015 | Wells, Peter B                                                                  | 1.30      |
|            | Attention to Form 6166 matters. Calls with IRS re the same.                     |           |
| 05/01/2015 | Wells, Peter B                                                                  | 1.50      |
|            | Attention to Federal Reserve CQ-1 Reporting matters.                            |           |
| 05/01/2015 | Weinkam, Gus                                                                    | 2.67      |
|            | Prepare Forms CQ-1; discussions with Wells regarding same.                      |           |
| 05/01/2015 | Veillette, Rebecca                                                              | 0.35      |
|            | Attention to tax matters.                                                       |           |
| 05/04/2015 | Ben-Jacob, Michael                                                              | 0.83      |
|            | Call with Federal Reserve re: TIC filings.  Follow-up call with group.          |           |
| 05/04/2015 | Wells, Peter B                                                                  | 0.75      |
|            | Work on Form 6166 matters and reclaim issues.                                   |           |
| 05/04/2015 | Wells, Peter B                                                                  | 1.30      |
|            | Prepare for and participate in call with Federal Reserve and follow-up re the same. |       |
| 05/04/2015 | Weinkam, Gus                                                                    | 0.67      |
|            | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth                                                                | 1.00      |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 802767
**Our File Number:** 63393/0009                               **PAGE:**    12

===============================================================================

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**CONFIDENTIAL**                                                    **WH_MDL_00355602**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                     June 30, 2015

  **RE:** Ex-Dividend Trades                                        **Invoice#:** 802767
  **Our File Number:** 63393/0009                                  **PAGE:**   13

═══════════════════════════════════════════════════════════════════════════

              Prepare Forms TIC S; emails with Donaldson regarding same; prepare
              response to request for information; discussions with Wells regarding
              same.

05/11/2015    Golub, Elizabeth                                                    0.75
              Attention to review of queries regarding payment of Delaware franchise
              taxes for various LLCs and preparation of response.

05/11/2015    Veillette, Rebecca                                                  0.40
              Attention to documentation and administration matters. Conference with
              Peter Wells.

05/12/2015    Weinkam, Gus                                                        1.00
              Prepare Forms TIC S; prepare response to request for information;
              discussions with Wells regarding same.

05/12/2015    Golub, Elizabeth                                                    1.75
              Pay 2015 Delaware franchise taxes for 15 additional LLCs; update
              electronic case files re: receipt of same.

05/12/2015    Veillette, Rebecca                                                  0.45
              Attention to documentation and administration matters.

05/13/2015    Wells, Peter B                                                      1.00
              Attention to Federal Reserve matters.

05/13/2015    Wells, Peter B                                                      0.50
              Attention to reclaim matters.

05/13/2015    Wells, Peter B                                                      0.50
              Attention to plan bank account matters.

05/13/2015    Weinkam, Gus                                                        1.58
              Prepare Forms TIC S; prepare response to request for information;
              discussions with Wells regarding same; emails with Donaldson regarding
              same.

05/14/2015    Wells, Peter B                                                      1.50
              Attention to Federal Reserve matters.

05/14/2015    Wells, Peter B                                                      1.40
              Attention to 6166 matters, call with IRS re the same.

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                  June 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 802767
**Our File Number:** 63393/0009                           **PAGE:**    14

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

CONFIDENTIAL                                              **WH_MDL_00355604**

KAYE|SCHOLER LLP

TO:　John H. van Merkensteijn, III　　　　　　　　　　　　　　June 30, 2015

**RE:** Ex-Dividend Trades　　　　　　　　　　　　　　**Invoice#:** 802767
**Our File Number:** 63393/0009　　　　　　　　　　　**PAGE:**　15

| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

CONFIDENTIAL　　　　　　　　　　　　　　　　　　　**WH_MDL_00355605**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                          June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    16

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................    67.60

Fees through 05/31/2015....................................    $39,058.15

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**

KAYE | SCHOLER LLP

TO:   John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   17

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*
Corp. Filings & Searches                                    $270.32
Messengers/Courier                                          210.40
Conference & Legal Staff/Travel Working Meals              54.47
Total Costs through 05/31/2015........................     $535.19

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.............................................................. | | $26,793.09 |

Fees this Invoice.............................................................      $13,019.37
Costs this Invoice............................................................     $178.40
Total Due this Invoice........................................................     $13,197.77
Prior Balance Due (from above)...............................................     26,793.09
**TOTAL DUE**....................................................................     **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.............................................................. | | $0.00 |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                          June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**    18

---

| | |
|---|---|
| Fees this Invoice................................................................ | $13,019.41 |
| Costs this Invoice.............................................................. | $178.39 |
| **Total Due this Invoice.................................................** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.............................................. | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice................................................................ | $13,019.37 |
| Costs this Invoice.............................................................. | $178.40 |
| Total Due this Invoice...................................................... | $13,197.77 |
| Prior Balance Due (from above).................................... | 26,793.09 |
| **TOTAL DUE.................................................................** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

---

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    WH_MDL_00355608



**250 West 55th Street**
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                    June 30, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901


**RE:** Ex-Dividend Trades                        **Invoice#:** 802767
**Our File Number:**63393/0009                     **PAGE:**    21

====================================================================

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

====================================================================

|            |                                                                                              | **Hours** |
|------------|----------------------------------------------------------------------------------------------|-----------|
| 05/01/2015 | Wells, Peter B                                                                               | 1.30      |
|            | Attention to Form 6166 matters. Calls with IRS re the same.                                  |           |
| 05/01/2015 | Wells, Peter B                                                                               | 1.50      |
|            | Attention to Federal Reserve CQ-1 Reporting matters.                                         |           |
| 05/01/2015 | Weinkam, Gus                                                                                 | 2.67      |
|            | Prepare Forms CQ-1; discussions with Wells regarding same.                                   |           |
| 05/01/2015 | Veillette, Rebecca                                                                           | 0.35      |
|            | Attention to tax matters.                                                                    |           |
| 05/04/2015 | Ben-Jacob, Michael                                                                           | 0.83      |
|            | Call with Federal Reserve re: TIC filings. Follow-up call with group.                        |           |
| 05/04/2015 | Wells, Peter B                                                                               | 0.75      |
|            | Work on Form 6166 matters and reclaim issues.                                                |           |
| 05/04/2015 | Wells, Peter B                                                                               | 1.30      |
|            | Prepare for and participate in call with Federal Reserve and follow-up re the same.          |           |
| 05/04/2015 | Weinkam, Gus                                                                                 | 0.67      |
|            | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting.     |           |
| 05/04/2015 | Golub, Elizabeth                                                                             | 1.00      |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |           |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                              June 30, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:**   22

---

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

                                                        WH_MDL_00355610

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                             June 30, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                **PAGE:**    23

═══════════════════════════════════════════════════════════════════════════

|            |                                                                                                          |      |
|------------|----------------------------------------------------------------------------------------------------------|------|
|            | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/11/2015 | Golub, Elizabeth                                                                                         | 0.75 |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |      |
| 05/11/2015 | Veillette, Rebecca                                                                                       | 0.40 |
|            | Attention to documentation and administration matters. Conference with Peter Wells. |      |
| 05/12/2015 | Weinkam, Gus                                                                                             | 1.00 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/12/2015 | Golub, Elizabeth                                                                                        | 1.75 |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |      |
| 05/12/2015 | Veillette, Rebecca                                                                                       | 0.45 |
|            | Attention to documentation and administration matters.                                                   |      |
| 05/13/2015 | Wells, Peter B                                                                                          | 1.00 |
|            | Attention to Federal Reserve matters.                                                                    |      |
| 05/13/2015 | Wells, Peter B                                                                                          | 0.50 |
|            | Attention to reclaim matters.                                                                            |      |
| 05/13/2015 | Wells, Peter B                                                                                          | 0.50 |
|            | Attention to plan bank account matters.                                                                  |      |
| 05/13/2015 | Weinkam, Gus                                                                                             | 1.58 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |      |
| 05/14/2015 | Wells, Peter B                                                                                          | 1.50 |
|            | Attention to Federal Reserve matters.                                                                    |      |
| 05/14/2015 | Wells, Peter B                                                                                          | 1.40 |
|            | Attention to 6166 matters, call with IRS re the same.                                                    |      |

**CONFIDENTIAL**                                                **WH_MDL_00355611**

# KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                    June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                               **PAGE:**  24

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          June 30, 2015

    **RE:** Ex-Dividend Trades                              **Invoice#:** 802767
    **Our File Number:** 63393/0009                       **PAGE:**   25

| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

**KAYE | SCHOLER** LLP

TO:   Attn: Robert Klugman                                                June 30, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                   **PAGE:**   26

| | | |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................    67.60

Fees through 05/31/2015....................................    $39,058.15

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

CONFIDENTIAL

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                            June 30, 2015

RE: Ex-Dividend Trades                                     **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    27

---

Fees through 05/31/2015...............        67.60      $39,058.15

*-----------------------COSTS ADVANCED THROUGH 05/31/2015----------------------*

Corp. Filings & Searches                                    $270.32
Messengers/Courier                                           210.40
Conference & Legal Staff/Travel Working Meals                 54.47
Total Costs through 05/31/2015........................      $535.19

**For Payor:** Markowitz, Richard (40559)
*---------------------------OUTSTANDING BALANCE----------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due............................................................ | | $26,793.09 |

Fees this Invoice..........................................................        $13,019.37
Costs this Invoice.........................................................          $178.40
Total Due this Invoice.................................................       $13,197.77
Prior Balance Due (from above)....................................        26,793.09
**TOTAL DUE**................................................................      **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
*---------------------------OUTSTANDING BALANCE----------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |

CONFIDENTIAL                                              **WH_MDL_00355615**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                       June 30, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 802767
**Our File Number:** 63393/0009                **PAGE:**   28

| | |
|---|---|
| Fees this Invoice.................................................................. | $13,019.41 |
| Costs this Invoice................................................................. | $178.39 |
| **Total Due this Invoice......................................................** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.................................................. | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice.................................................................. | $13,019.37 |
| Costs this Invoice................................................................. | $178.40 |
| Total Due this Invoice........................................................ | $13,197.77 |
| Prior Balance Due (from above)........................................... | 26,793.09 |
| **TOTAL DUE.....................................................................** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



**KAYE** **SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                    July 31, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

**RE:** Ex-Dividend Trades                        **Invoice#:** 805240
**Our File Number:** 63393/0009                   **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                              | Hours |
|------------|------------------------------------------------------------------------------|-------|
| 06/01/2015 | Ben-Jacob, Michael                                                           | 0.42  |
|            | Call with Group re: Federal reserve inquiries.                               |       |
| 06/01/2015 | Wells, Peter B                                                               | 0.75  |
|            | Attention to matters related to reclaim matters and Form 6166 matters.       |       |
| 06/01/2015 | Wells, Peter B                                                               | 1.50  |
|            | Work on matters related to Federal Reserve.                                  |       |
| 06/01/2015 | Weinkam, Gus                                                                 | 0.17  |
|            | Review request for information; discussion with Wells regarding same.        |       |
| 06/02/2015 | Ben-Jacob, Michael                                                           | 0.67  |
|            | Attention to Federal reserve request and response.                          |       |
| 06/02/2015 | Wells, Peter B                                                               | 1.50  |
|            | Attention to Federal Reserve matters.                                        |       |
| 06/02/2015 | Wells, Peter B                                                               | 0.50  |
|            | Call with John re various plan matters.                                      |       |
| 06/03/2015 | Wells, Peter B                                                               | 1.00  |
|            | Attention to Federal Reserve matters.                                        |       |
| 06/04/2015 | Ben-Jacob, Michael                                                           | 0.50  |
|            | Call with Group re: draft response to Federal Reserve.                       |       |
| 06/04/2015 | Wells, Peter B                                                               | 1.00  |
|            | Attention to Federal Reserve matters.                                        |       |
| 06/04/2015 | Wells, Peter B                                                               | 2.00  |
|            | Attention to tax return matters.                                             |       |
| 06/04/2015 | Golub, Elizabeth                                                             | 0.25  |
|            | Attention to administrative matters.                                         |       |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                              July 31, 2015

RE: Ex-Dividend Trades                                              **Invoice#:** 805240
**Our File Number:** 63393/0009                                              **PAGE:**   2

===============================================================================

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**CONFIDENTIAL**                                              **WH_MDL_00355618**

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    3

| | | |
|---|---|---:|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

# KAYE | SCHOLER LLP

| | | |
|---|---|---|
| TO: | Attn: Richard Markowitz | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**    4 |

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ███████████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ███████████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

CONFIDENTIAL

**KAYE│SCHOLER** LLP

| | |
|---|---|
| TO:     Attn: Richard Markowitz | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   5 |

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                July 31, 2015

RE: Ex-Dividend Trades                                 **Invoice#:** 805240
Our File Number: 63393/0009                            **PAGE:**   6

---

| Date | | Hours |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    7

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................                            98.85

Fees through 06/30/2015....................................            $56,155.40

**CONFIDENTIAL**                                                      **WH_MDL_00355623**

**KAYE|SCHOLER** LLP

| TO: | Attn: Richard Markowitz | July 31, 2015 |
|---|---|---|

**RE:** Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:** 8

\*----------------------------------TIME AND FEE SUMMARY----------------------------------\*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

\*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------\*

| Corp. Filings & Searches | $69.00 |
|---|---|
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

**CONFIDENTIAL**                                                          **WH_MDL_00355624**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**   9

**For Payor:** Markowitz, Richard (40559)
    \*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................ | $18,718.45 |
| Costs this Invoice............................................... | $65.26 |
| Total Due this Invoice........................................ | $18,783.71 |
| Prior Balance Due (from above)................................ | 39,990.86 |
| **TOTAL DUE**........................................................ | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    10

**For Payor:** van Merkensteijn, John H., III (63393)
        *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due......................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................... | | $18,718.50 |
| Costs this Invoice........................................................ | | $65.32 |
| **Total Due this Invoice**................................................ | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                              **WH_MDL_00355626**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                           July 31, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    11

**For Payor:** Stor Capital Consulting LLC (77694)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................... | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................... | $18,718.45 |
| Costs this Invoice........................................................... | $65.26 |
| Total Due this Invoice........................................................... | $18,783.71 |
| Prior Balance Due (from above)................................................... | 932.71 |
| **TOTAL DUE**........................................................... | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn, III                    July 31, 2015
       60 Riverside Blvd.
       Apt. 2101
       New York, New York 10069
       jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                               **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**   13

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                        | **Hours** |
|------------|------------------------------------------------------------------------|-----------|
| 06/01/2015 | Ben-Jacob, Michael                                                     | 0.42      |
|            | Call with Group re: Federal reserve inquiries.                         |           |
| 06/01/2015 | Wells, Peter B                                                         | 0.75      |
|            | Attention to matters related to reclaim matters and Form 6166 matters. |           |
| 06/01/2015 | Wells, Peter B                                                         | 1.50      |
|            | Work on matters related to Federal Reserve.                            |           |
| 06/01/2015 | Weinkam, Gus                                                           | 0.17      |
|            | Review request for information; discussion with Wells regarding same.  |           |
| 06/02/2015 | Ben-Jacob, Michael                                                     | 0.67      |
|            | Attention to Federal reserve request and response.                     |           |
| 06/02/2015 | Wells, Peter B                                                         | 1.50      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/02/2015 | Wells, Peter B                                                         | 0.50      |
|            | Call with John re various plan matters.                                |           |
| 06/03/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/04/2015 | Ben-Jacob, Michael                                                     | 0.50      |
|            | Call with Group re: draft response to Federal Reserve.                 |           |
| 06/04/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                  |           |
| 06/04/2015 | Wells, Peter B                                                         | 2.00      |
|            | Attention to tax return matters.                                       |           |
| 06/04/2015 | Golub, Elizabeth                                                       | 0.25      |
|            | Attention to administrative matters.                                   |           |

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      July 31, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**   14

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

CONFIDENTIAL                                              **WH_MDL_00355629**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      July 31, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    15

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

CONFIDENTIAL

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

RE: Ex-Dividend Trades                                   **Invoice#:** 805240
Our File Number: 63393/0009                              **PAGE:**    16

| Date | Name | | Hours |
|---|---|---|---|
| 06/15/2015 | Wells, Peter B | Attention to partnership matters and payment letters. | 1.00 |
| 06/15/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 0.50 |
| 06/15/2015 | Wells, Peter B | Attention to tax return matters. | 0.80 |
| 06/15/2015 | Weinkam, Gus | Prepare and file Forms TIC S. | 0.83 |
| 06/15/2015 | Golub, Elizabeth | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.75 |
| 06/15/2015 | Golub, Elizabeth | ████████████████████████████ | 0.50 |
| 06/16/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/16/2015 | Wells, Peter B | Attention to tax return matters. | 0.75 |
| 06/16/2015 | Weinkam, Gus | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | 2.75 |
| 06/16/2015 | Golub, Elizabeth | ████████████████████████████ | 0.25 |
| 06/16/2015 | Golub, Elizabeth | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.50 |
| 06/17/2015 | Wells, Peter B | Attention to Form 6166 matters. | 0.75 |
| 06/17/2015 | Wells, Peter B | Attention to Federal Reserve reporting matters. | 1.00 |
| 06/17/2015 | Weinkam, Gus | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | 1.00 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                            **PAGE:**    17

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                              July 31, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    18

---

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**CONFIDENTIAL**                                    **WH_MDL_00355633**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    19

---

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................    98.85

Fees through 06/30/2015....................................    $56,155.40

KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**    20

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|                        | Rate     | Hours  | Fees        |
|------------------------|----------|--------|-------------|
| Ben-Jacob, Michael     | $810.00  | 2.59   | $2,097.90   |
| Wells, Peter B         | 715.00   | 51.35  | 36,715.25   |
| Weinkam, Gus           | 475.00   | 20.26  | 9,623.50    |
| Golub, Elizabeth       | 280.00   | 6.50   | 1,820.00    |
| Veillette, Rebecca     | 325.00   | 18.15  | 5,898.75    |
| Fees through 06/30/2015............... |  | 98.85  | $56,155.40  |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| Corp. Filings & Searches | $69.00  |
|--------------------------|---------|
| Messengers/Courier       | 126.84  |
| Total Costs through 06/30/2015......................... | $195.84 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                        July 31, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 805240
**Our File Number:** 63393/0009                            **PAGE:**   21

---

**For Payor:** Markowitz, Richard (40559)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice........................................................... | $18,718.45 |
| Costs this Invoice.......................................................... | $65.26 |
| Total Due this Invoice..................................................... | $18,783.71 |
| Prior Balance Due (from above).................................... | 39,990.86 |
| **TOTAL DUE**........................................................... | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                          WH_MDL_00355636

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    22

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $18,718.50 |
| Costs this Invoice....................................................................... | | $65.32 |
| **Total Due this Invoice**........................................................... | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                              **WH_MDL_00355637**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
Our File Number: 63393/0009                          **PAGE:**    23

---

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................ | $18,718.45 |
| Costs this Invoice....................................................... | $65.26 |
| Total Due this Invoice................................................ | $18,783.71 |
| Prior Balance Due (from above)................................... | 932.71 |
| **TOTAL DUE**........................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355638**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Robert Klugman                                    July 31, 2015
     75 Tresser Boulevard, #411
     rklugman@storcapital.com
     Stamford, Connecticut  06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 805240
**Our File Number:** 63393/0009                        **PAGE:**   25

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                          | **Hours** |
|------------|--------------------------------------------------------------------------|-----------|
| 06/01/2015 | Ben-Jacob, Michael                                                       | 0.42      |
|            | Call with Group re: Federal reserve inquiries.                          |           |
| 06/01/2015 | Wells, Peter B                                                          | 0.75      |
|            | Attention to matters related to reclaim matters and Form 6166 matters. |           |
| 06/01/2015 | Wells, Peter B                                                          | 1.50      |
|            | Work on matters related to Federal Reserve.                            |           |
| 06/01/2015 | Weinkam, Gus                                                           | 0.17      |
|            | Review request for information; discussion with Wells regarding same. |           |
| 06/02/2015 | Ben-Jacob, Michael                                                     | 0.67      |
|            | Attention to Federal reserve request and response.                    |           |
| 06/02/2015 | Wells, Peter B                                                         | 1.50      |
|            | Attention to Federal Reserve matters.                                 |           |
| 06/02/2015 | Wells, Peter B                                                         | 0.50      |
|            | Call with John re various plan matters.                               |           |
| 06/03/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                 |           |
| 06/04/2015 | Ben-Jacob, Michael                                                     | 0.50      |
|            | Call with Group re: draft response to Federal Reserve.                |           |
| 06/04/2015 | Wells, Peter B                                                         | 1.00      |
|            | Attention to Federal Reserve matters.                                 |           |
| 06/04/2015 | Wells, Peter B                                                         | 2.00      |
|            | Attention to tax return matters.                                      |           |
| 06/04/2015 | Golub, Elizabeth                                                      | 0.25      |
|            | Attention to administrative matters.                                  |           |

CONFIDENTIAL                                             WH_MDL_00355639

**KAYE | SCHOLER** LLP

TO:   Attn: Robert Klugman                                July 31, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 805240
**Our File Number:** 63393/0009                         **PAGE:**   26

---

| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**KAYE | SCHOLER** LLP

| TO: | Attn: Robert Klugman | July 31, 2015 |
|---|---|---|

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 805240

**PAGE:** 27

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO: | Attn: Robert Klugman | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   28 |

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/15/2015 | Wells, Peter B | Attention to partnership matters and payment letters. | 1.00 |
| 06/15/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 0.50 |
| 06/15/2015 | Wells, Peter B | Attention to tax return matters. | 0.80 |
| 06/15/2015 | Weinkam, Gus | Prepare and file Forms TIC S. | 0.83 |
| 06/15/2015 | Golub, Elizabeth | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 1.75 |
| 06/15/2015 | Golub, Elizabeth | ███████████████████████████████ | 0.50 |
| 06/16/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/16/2015 | Wells, Peter B | Attention to tax return matters. | 0.75 |
| 06/16/2015 | Weinkam, Gus | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | 2.75 |
| 06/16/2015 | Golub, Elizabeth | ███████████████████████████████ | 0.25 |
| 06/16/2015 | Golub, Elizabeth | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.50 |
| 06/17/2015 | Wells, Peter B | Attention to Form 6166 matters. | 0.75 |
| 06/17/2015 | Wells, Peter B | Attention to Federal Reserve reporting matters. | 1.00 |
| 06/17/2015 | Weinkam, Gus | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | 1.00 |

WH_MDL_00355642

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    29

| | | |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

CONFIDENTIAL                                    **WH_MDL_00355643**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                     July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
Our File Number: 63393/0009                        **PAGE:**   30

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

CONFIDENTIAL                                     WH_MDL_00355644

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                   July 31, 2015

RE: Ex-Dividend Trades                                              **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   31

| | | |
|---|---|---:|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................ 98.85

Fees through 06/30/2015.................................... $56,155.40

**CONFIDENTIAL**                                                                **WH_MDL_00355645**

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**   32

═══════════════════════════════════════════════════════════

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

|                      | Rate     | Hours | Fees        |
|----------------------|----------|-------|-------------|
| Ben-Jacob, Michael   | $810.00  | 2.59  | $2,097.90   |
| Wells, Peter B       | 715.00   | 51.35 | 36,715.25   |
| Weinkam, Gus         | 475.00   | 20.26 | 9,623.50    |
| Golub, Elizabeth     | 280.00   | 6.50  | 1,820.00    |
| Veillette, Rebecca   | 325.00   | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| Corp. Filings & Searches | $69.00 |
|--------------------------|--------|
| Messengers/Courier       | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

**CONFIDENTIAL**                                    **WH_MDL_00355646**

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                        July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**     33

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................... | $18,718.45 |
| Costs this Invoice.................................................. | $65.26 |
| Total Due this Invoice........................................... | $18,783.71 |
| Prior Balance Due (from above)............................... | 39,990.86 |
| **TOTAL DUE**..................................................... | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                                    **WH_MDL_00355647**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    34

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*-------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $18,718.50 |
| Costs this Invoice....................................................................... | | $65.32 |
| **Total Due this Invoice.............................................................** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                              WH_MDL_00355648

**KAYE | SCHOLER** LLP

| TO: | Attn: Robert Klugman | | July 31, 2015 |
|---|---|---|---|

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 35

---

**For Payor:** Stor Capital Consulting LLC (77694)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice.................................................................. | $18,718.45 |
| Costs this Invoice................................................................. | $65.26 |
| Total Due this Invoice.......................................................... | $18,783.71 |
| Prior Balance Due (from above)............................................ | 932.71 |
| **TOTAL DUE**.................................................................... | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                          September 30, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:** 1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|            |                                                                                                                                                                                        | Hours |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website.          | 0.25  |
| 07/01/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                                                                 | 0.50  |
| 07/01/2015 | Weinkam, Gus<br>Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same.               | 0.33  |
| 07/01/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters.                                                                                                            | 0.35  |
| 07/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                                                                 | 0.50  |
| 07/02/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                                                         | 0.75  |
| 07/06/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                                                                 | 0.75  |
| 07/06/2015 | Weinkam, Gus<br>Compile and review OAL forms.                                                                                                                                           | 0.25  |
| 07/07/2015 | Wells, Peter B<br>Attention to plan matters.                                                                                                                                            | 0.50  |
| 07/07/2015 | Golub, Elizabeth<br>Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | 1.50  |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                September 30, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**   2

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**KAYE** | **SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**   3

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

                                        WH_MDL_00355652

**KAYE** | **SCHOLER** LLP

| | |
|---|---|
| TO:   Attn: Richard Markowitz | September 30, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 809599 |
| **Our File Number:** 63393/0009 | **PAGE:**   4 |

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:    Attn: Richard Markowitz | September 30, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 809599 |
| **Our File Number:** 63393/0009 | **PAGE:**   5 |

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                     September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**   6

| | | | |
|---|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | | 0.33 |
| | Attention to emails re: open points and Acupay email. | | |
| 08/28/2015 | Pollak, Brooke | | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | | |
| 08/31/2015 | Pollak, Brooke | | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*-----------------------COSTS ADVANCED THROUGH 08/31/2015-----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                September 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**   7

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................................... | | $10,608.31 |
| Costs this Invoice........................................................................ | | $293.90 |
| **Total Due this Invoice.............................................................** | | **$10,902.21** |

CONFIDENTIAL

WH_MDL_00355656

**KAYE│SCHOLER** LLP

TO:    Attn: Richard Markowitz                                   September 30, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    8

================================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
    *-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due................................................................ | | $0.00 |
| | | |
| Fees this Invoice.............................................................. | | $10,608.33 |
| Costs this Invoice............................................................. | | $293.96 |
| **Total Due this Invoice**..................................................... | | **$10,902.29** |

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                September 30, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**   9

---

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice.......................................................................   $10,608.31
Costs this Invoice......................................................................    $293.90
                                                                          _____
**Total Due this Invoice...............................................**   **$10,902.21**

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL**                                                **WH_MDL_00355658**



**KAYE | SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  John H. van Merkensteijn, III                    September 30, 2015
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                            **Invoice#:** 809599
**Our File Number:** 63393/0009                        **PAGE:**    11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|            |                                                                                                                                                     | Hours |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/13/2015 | Golub, Elizabeth<br>Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | 0.25  |
| 07/01/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                              | 0.50  |
| 07/01/2015 | Weinkam, Gus<br>Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | 0.33  |
| 07/01/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters.                                                                         | 0.35  |
| 07/02/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                              | 0.50  |
| 07/02/2015 | Wells, Peter B<br>Attention to reclaim matters.                                                                                                      | 0.75  |
| 07/06/2015 | Wells, Peter B<br>Attention to Federal Reserve matters.                                                                                              | 0.75  |
| 07/06/2015 | Weinkam, Gus<br>Compile and review OAL forms.                                                                                                        | 0.25  |
| 07/07/2015 | Wells, Peter B<br>Attention to plan matters.                                                                                                         | 0.50  |
| 07/07/2015 | Golub, Elizabeth<br>Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | 1.50  |

CONFIDENTIAL                                                                 WH_MDL_00355659

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    12

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                          September 30, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    13

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**                                        **WH_MDL_00355661**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                    **PAGE:**    14

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355662**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                     **PAGE:**    15

---

| Date | Name | Hours |
|------|------|-------|
| 08/18/2015 | Pollak, Brooke<br>Attention to transfer request letters; attention to TIC filing questions. | 1.33 |
| 08/18/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.25 |
| 08/19/2015 | Ben-Jacob, Michael<br>Attention to distribution Letters. | 0.17 |
| 08/19/2015 | Pollak, Brooke<br>Respond to call from the Federal Reserve; finalize and send transfer request letters. | 0.92 |
| 08/19/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.50 |
| 08/20/2015 | Pollak, Brooke<br>Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | 0.75 |
| 08/21/2015 | Pollak, Brooke<br>Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | 0.58 |
| 08/24/2015 | Pollak, Brooke<br>TIC filing meeting and follow-up. | 0.50 |
| 08/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | 1.17 |
| 08/26/2015 | Pollak, Brooke<br>Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | 2.33 |
| 08/27/2015 | Pollak, Brooke<br>Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | 1.27 |

**CONFIDENTIAL**                                          **WH_MDL_00355663**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                          September 30, 2015

RE: Ex-Dividend Trades                                        Invoice#: 809599
Our File Number: 63393/0009                                   PAGE:    16

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................ 57.72

Fees through 08/31/2015....................................    $31,824.95

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**    17

---

**For Payor:** Markowitz, Richard (40559)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $10,608.31 |
| Costs this Invoice....................................................................... | | $293.90 |
| **Total Due this Invoice**............................................................ | | **$10,902.21** |

**CONFIDENTIAL**                                                        **WH_MDL_00355665**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:**    18

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $10,608.33 |
| Costs this Invoice....................................................................... | | $293.96 |
| **Total Due this Invoice**............................................................. | | **$10,902.29** |

CONFIDENTIAL                                    WH_MDL_00355666

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:**    19

==================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice..........................................................................    $10,608.31
    Costs this Invoice.......................................................................    $293.90

    **Total Due this Invoice.................................................**    **$10,902.21**

**Please remit payment within thirty (30) days.**

**CONFIDENTIAL**                                                        **WH_MDL_00355667**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:  Attn: Robert Klugman                                    September 30, 2015
     75 Tresser Boulevard, #411
     rklugman@storcapital.com
     Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                     **PAGE:**   21

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

| | | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                      September 30, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                                   **PAGE:**    22

| | | |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**   23

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

CONFIDENTIAL                                               **WH_MDL_00355670**

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**    24

---

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                         September 30, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 809599
**Our File Number:** 63393/0009                                   **PAGE:**    25

---

| Date | Name / Description | Hours |
|---|---|---|
| 08/18/2015 | Pollak, Brooke<br>Attention to transfer request letters; attention to TIC filing questions. | 1.33 |
| 08/18/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.25 |
| 08/19/2015 | Ben-Jacob, Michael<br>Attention to distribution Letters. | 0.17 |
| 08/19/2015 | Pollak, Brooke<br>Respond to call from the Federal Reserve; finalize and send transfer request letters. | 0.92 |
| 08/19/2015 | Weinkam, Gus<br>Revise TIC S forms; correspondence with Pollak regarding same. | 0.50 |
| 08/20/2015 | Pollak, Brooke<br>Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | 0.75 |
| 08/21/2015 | Pollak, Brooke<br>Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | 0.58 |
| 08/24/2015 | Pollak, Brooke<br>TIC filing meeting and follow-up. | 0.50 |
| 08/24/2015 | Weinkam, Gus<br>Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | 1.17 |
| 08/26/2015 | Pollak, Brooke<br>Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | 2.33 |
| 08/27/2015 | Pollak, Brooke<br>Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | 1.27 |

**CONFIDENTIAL**                                         **WH_MDL_00355672**

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**    26

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

CONFIDENTIAL                                                    **WH_MDL_00355673**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    27

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................... | | $10,608.31 |
| Costs this Invoice............................................................... | | $293.90 |
| **Total Due this Invoice**............................................................... | | **$10,902.21** |

CONFIDENTIAL                                                      **WH_MDL_00355674**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                            September 30, 2015

**RE:** Ex-Dividend Trades                                            **Invoice#:** 809599
**Our File Number:** 63393/0009                                       **PAGE:**    28

================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
       *--------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.......................................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................................... | | $10,608.33 |
| Costs this Invoice.......................................................................... | | $293.96 |
| **Total Due this Invoice.............................................................** | | **$10,902.29** |

**CONFIDENTIAL**                                                        **WH_MDL_00355675**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                September 30, 2015

**RE:** Ex-Dividend Trades                                  **Invoice#:** 809599
**Our File Number:** 63393/0009                             **PAGE:**    29

═══════════════════════════════════════════════════════════════════════

**For Payor:** Stor Capital Consulting LLC (77694)

    Fees this Invoice............................................................    $10,608.31
    Costs this Invoice..........................................................        $293.90

    **Total Due this Invoice..............................................**    **$10,902.21**

        **Please remit payment within thirty (30) days.**

CONFIDENTIAL                                          **WH_MDL_00355676**



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                          October 22, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|  |  | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke | 1.38 |
|  | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
|  | ███████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
|  | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
|  | ███████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
|  | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
|  | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
|  | ███████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
|  | ███████████████████████████████ | |

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

RE: Ex-Dividend Trades                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                               **PAGE:**   2



| | | |
|---|---|---|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| | | |
|---|---|---|
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| | | |
|---|---|---|
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

KAYE | SCHOLER LLP

| TO: | Attn: Richard Markowitz | October 22, 2015 |
|---|---|---|

**RE:** Ex-Dividend Trades                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   3

═══════════════════════════════════════════════════

| 09/10/2015 | Wechter, Kathleen A | 1.25 |
|---|---|---|
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355679**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                October 22, 2015

RE: Ex-Dividend Trades                                        Invoice#: 812209
Our File Number: 63393/0009                                  PAGE:   4

| | | |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

                                                    WH_MDL_00355680

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                         October 22, 2015

**RE:** Ex-Dividend Trades                                            **Invoice#:** 812209
**Our File Number:** 63393/0009                                       **PAGE:**    5

---

| Date | | |
|---|---|---|
| ████████████████████████ | | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| ████████████████████████ | | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| ████████████████████████ | | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| ████████████████████████ | | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL                                                        WH_MDL_00355681

**KAYE** | **SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**    6

<hr>

|  |  |  |
|---|---|---|
|  | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. |  |
| 09/24/2015 | Weinkam, Gus | 0.83 |
|  | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. |  |
| 09/24/2015 | Sockett, Nicole | 1.25 |
|  | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. |  |
| 09/25/2015 | Pollak, Brooke | 1.50 |
|  | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. |  |
| 09/25/2015 | Weinkam, Gus | 0.58 |
|  | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. |  |
| 09/25/2015 | Sockett, Nicole | 2.50 |
|  | Attention to completing change of address and amended appendix B forms for pension plans. |  |
| 09/25/2015 | Sockett, Nicole | 2.08 |
|  | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. |  |
| 09/28/2015 | Weinkam, Gus | 1.25 |
|  | Research TIC B filing requirements. |  |
| 09/28/2015 | Sockett, Nicole | 1.75 |
|  | Attention to completing change of address and authorized trader forms for pension plans. |  |
| 09/29/2015 | Weinkam, Gus | 0.75 |
|  | Research TIC B filing requirements. |  |
| 09/30/2015 | Pollak, Brooke | 3.25 |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                        October 22, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    7

---

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| | | |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| | | |
|---|---|---|
| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| | | |
|---|---|---|
| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours................. 75.01

Fees through 09/30/2015.................................... $44,231.30

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**CONFIDENTIAL**                                        **WH_MDL_00355683**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   8

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due................................................................. | | $0.00 |
| | | |
| Fees this Invoice................................................................. | | $14,743.75 |
| **Total Due this Invoice**................................................................. | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due................................................................. | | $0.00 |
| | | |
| Fees this Invoice................................................................. | | $14,743.80 |
| **Total Due this Invoice**................................................................. | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*---------------------------------OUTSTANDING BALANCE---------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due................................................................. | | $10,902.21 |

                                          **WH_MDL_00355684**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**    9

---

Fees this Invoice...........................................................    $14,743.75

Total Due this Invoice................................................    $14,743.75

Prior Balance Due (from above)..................................    10,902.21

**TOTAL DUE**...........................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                         **WH_MDL_00355685**



**KAYE** **SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III                    October 22, 2015
60 Riverside Blvd.
Apt. 2101
New York, New York 10069
jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                              **Invoice#:** 812209
**Our File Number:** 63393/0009                        **PAGE:** 12

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|  |  | **Hours** |
|---|---|---|
| 09/01/2015 | Pollak, Brooke | 1.38 |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| | ██████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| | ██████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| | ██████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
| | ██████████████████████████████████ | |

                              WH_MDL_00355686

**KAYE | SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                                October 22, 2015

**RE:** Ex-Dividend Trades                                                **Invoice#:** 812209
**Our File Number:** 63393/0009                                           **PAGE:**    13



09/08/2015   Wallance, G.J.                                                                0.83

09/08/2015   Wechter, Kathleen A                                                           0.33

09/08/2015   Pollak, Brooke                                                                2.20

office conference with K. Wechter regarding plan provisions; calls with
reclaim agents.

09/09/2015   Ben-Jacob, Michael                                                            1.00

09/09/2015   Wallance, G.J.                                                                0.58

09/09/2015   Pollak, Brooke                                                                0.17
Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015   Sachs, Matthew                                                                3.50

09/09/2015   Sachs, Matthew                                                                0.67

09/10/2015   Wallance, G.J.                                                                0.33

**CONFIDENTIAL**                                                                **WH_MDL_00355687**

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                             **Invoice#:** 812209
**Our File Number:** 63393/0009                                       **PAGE:**    14

---

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

                                             WH_MDL_00355688

**KAYE|SCHOLER** LLP

| | | |
|---|---|---|
| TO: | John H. van Merkensteijn, III | October 22, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
| **Our File Number:** 63393/0009 | **PAGE:** 15 |

| Date | Name | Hours |
|---|---|---|
| 09/14/2015 | Sachs, Matthew | 4.20 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 09/14/2015 | Weinkam, Gus | 1.67 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/15/2015 | London, Jeffrey L | 0.25 |
| | Conference with K. Wechter regarding Form 5500-EZ filings; related issues regarding plan distributions. | |
| 09/15/2015 | Wechter, Kathleen A | 1.92 |
| | Review issues and law regarding plans and confs with J London re same. | |
| 09/15/2015 | Sachs, Matthew | 2.83 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 09/15/2015 | Weinkam, Gus | 1.50 |
| | Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request; email with Qosja regarding same. | |
| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 09/16/2015 | Wallance, G.J. | 1.08 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 09/16/2015 | Wechter, Kathleen A | 1.08 |
| | Review issues re plan and conf with B Pollack re same. | |
| 09/16/2015 | Pollak, Brooke | 0.75 |
| | Office conference with K. Wechter regarding plan terminations; follow-up for same. | |
| 09/16/2015 | Sachs, Matthew | 2.33 |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                        **PAGE:**   16

| | | |
|---|---|---|
| | ███████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ███████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ███████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**    17

═══════════════════════════════════════════════════════════════════

|  |  |  |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                                  Invoice#: 812209
Our File Number: 63393/0009                                            PAGE:    18

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| Date | Name | Hours |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours................. 75.01

Fees through 09/30/2015.................................... $44,231.30

\*----------------------------------TIME AND FEE SUMMARY---------------------------------\*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 812209
**Our File Number:** 63393/0009                                  **PAGE:**    19

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice........................................................................... | | $14,743.75 |
| **Total Due this Invoice**............................................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice........................................................................... | | $14,743.80 |
| **Total Due this Invoice**............................................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due......................................................................... | | $10,902.21 |

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                           October 22, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 812209
**Our File Number:** 63393/0009                           **PAGE:**    20

---

Fees this Invoice.................................................................    $14,743.75

Total Due this Invoice....................................................    $14,743.75

Prior Balance Due (from above)...................................    10,902.21

**TOTAL DUE**............................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    WH_MDL_00355694



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                                      October 22, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut  06901

**RE:** Ex-Dividend Trades                          **Invoice#:** 812209
**Our File Number:** 63393/0009                       **PAGE:**    23

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

---

| | | Hours |
|---|---|---:|
| 09/01/2015 | Pollak, Brooke | 1.38 |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| | ██████████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| | ██████████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| | ██████████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
| | ██████████████████████████████████████ | |

CONFIDENTIAL                                      WH_MDL_00355695

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                October 22, 2015

**RE:** Ex-Dividend Trades                                 **Invoice#:** 812209
**Our File Number:** 63393/0009                            **PAGE:**   24



| Date | Name | Hours |
|------|------|-------|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| Date | Name | Hours |
|------|------|-------|
| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| Date | Name | Hours |
|------|------|-------|
| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

**KAYE | SCHOLER** LLP

| TO: | Attn: Robert Klugman | October 22, 2015 |
|---|---|---|

| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
|---|---|
| **Our File Number:** 63393/0009 | **PAGE:** 25 |

---

| 09/10/2015 | Wechter, Kathleen A | 1.25 |
|---|---|---|
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

WH_MDL_00355697

**KAYE | SCHOLER** LLP

TO:   Attn: Robert Klugman                                      October 22, 2015

RE: Ex-Dividend Trades                                      **Invoice#:** 812209
**Our File Number:** 63393/0009                                 **PAGE:**    26

---

| 09/14/2015 | Sachs, Matthew | 4.20 |

| 09/14/2015 | Weinkam, Gus | 1.67 |

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |

Conference with K. Wechter regarding Form 5500-EZ filings; related
issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |

| 09/15/2015 | Weinkam, Gus | 1.50 |

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request; email with Qosja regarding
same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |

| 09/16/2015 | Wallance, G.J. | 1.08 |

| 09/16/2015 | Wechter, Kathleen A | 1.08 |

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |

Office conference with K. Wechter regarding plan terminations; follow-up
for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |

---

CONFIDENTIAL                                                      WH_MDL_00355698

**KAYE | SCHOLER** LLP

| | | |
|---|---|---|
| TO: | Attn: Robert Klugman | October 22, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 812209 |
| **Our File Number:** 63393/0009 | **PAGE:** 27 |

| Date | Name | Hours |
|---|---|---|
| | ███████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | █████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL

KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                          October 22, 2015

RE: Ex-Dividend Trades                                    Invoice#: 812209
Our File Number: 63393/0009                               PAGE:   28

Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues.

| | | |
|---|---|---|
| 09/24/2015 | Weinkam, Gus | 0.83 |

Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same.

| | | |
|---|---|---|
| 09/24/2015 | Sockett, Nicole | 1.25 |

Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same.

| | | |
|---|---|---|
| 09/25/2015 | Pollak, Brooke | 1.50 |

Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same.

| | | |
|---|---|---|
| 09/25/2015 | Weinkam, Gus | 0.58 |

Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same.

| | | |
|---|---|---|
| 09/25/2015 | Sockett, Nicole | 2.50 |

Attention to completing change of address and amended appendix B forms for pension plans.

| | | |
|---|---|---|
| 09/25/2015 | Sockett, Nicole | 2.08 |

Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process.

| | | |
|---|---|---|
| 09/28/2015 | Weinkam, Gus | 1.25 |

Research TIC B filing requirements.

| | | |
|---|---|---|
| 09/28/2015 | Sockett, Nicole | 1.75 |

Attention to completing change of address and authorized trader forms for pension plans.

| | | |
|---|---|---|
| 09/29/2015 | Weinkam, Gus | 0.75 |

Research TIC B filing requirements.

| | | |
|---|---|---|
| 09/30/2015 | Pollak, Brooke | 3.25 |

CONFIDENTIAL                                          WH_MDL_00355700

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                   October 22, 2015

RE: Ex-Dividend Trades                                **Invoice#:** 812209
**Our File Number:** 63393/0009                         **PAGE:**   29

===============================================================

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

09/30/2015   Weinkam, Gus                                                    1.67
Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

09/30/2015   Sockett, Nicole                                                 2.00
Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

09/30/2015   Veillette, Rebecca                                              0.45
Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.
                                                                    ----------
                                     Total Hours.................    75.01

                Fees through 09/30/2015....................    $44,231.30


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*
|                        | Rate       | Hours  | Fees        |
|------------------------|-----------:|-------:|------------:|
| Ben-Jacob, Michael     | $810.00    | 5.50   | $4,455.00   |
| Kirshenbaum, L.        | 995.00     | 0.33   | 328.35      |
| London, Jeffrey L      | 835.00     | 0.25   | 208.75      |
| Wallance, G.J.         | 1,010.00   | 4.57   | 4,615.70    |
| Wechter, Kathleen A    | 820.00     | 7.75   | 6,355.00    |
| Pollak, Brooke         | 605.00     | 15.31  | 9,262.55    |
| Sachs, Matthew         | 605.00     | 18.69  | 11,307.45   |
| Weinkam, Gus           | 475.00     | 12.41  | 5,894.75    |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    October 22, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 812209
**Our File Number:** 63393/0009                                **PAGE:**    30

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |
| | | |
| Fees this Invoice............................................................ | | $14,743.75 |
| **Total Due this Invoice**.............................................. | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................ | | $0.00 |
| | | |
| Fees this Invoice............................................................ | | $14,743.80 |
| **Total Due this Invoice**.............................................. | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due............................................................ | | $10,902.21 |

CONFIDENTIAL                                    WH_MDL_00355702

**KAYE** | **SCHOLER** LLP

TO:    Attn: Robert Klugman                                    October 22, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 812209
**Our File Number:** 63393/0009                            **PAGE:**    31

---

Fees this Invoice.................................................................    $14,743.75
Total Due this Invoice........................................................    $14,743.75
Prior Balance Due (from above).........................................    10,902.21
**TOTAL DUE**.................................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                    WH_MDL_00355703